**Douglas S. Parker,** OSB #821017
Email: dparker@littler.com
**Jennifer L. Mora**, OSB # 080318
Email: jmora@littler.com
LITTLER MENDELSON, PC
1750 SW Harbor Way, Suite 450
Portland, OR 97201
Telephone: (503) 221-0309
Facsimile: (503) 242-2457

**Leigh Ann Tift**, OSB #54732
Email: ltift@littler.com
LITTLER MENDELSON, PC
701 Fifth Avenue, Suite 6500
Seattle, WA 98104
Telephone: (206) 623-3300
Facsimile: (206) 447-6965

Attorneys for Defendants
IRONWOOD COMMUNICATIONS, INC.
and 180 CONNECT, INC.

**UNITED STATES DISTRICT COURT**

**DISTRICT OF OREGON**

| | |
|---|---|
| MICAH WILLIS, BRUCE THOMPSON and TIM FRATTO on behalf of themselves and all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>IRONWOOD COMMUNICATIONS, INC., a Nevada corporation, and 180 CONNECT, INC., Nevada corporation,<br><br>Defendants. | CASE No. CV-07-1252-KI<br><br>**DECLARATION OF BRENDAN BURKE IN OPPOSITION TO MOTION FOR CLASS CERTIFICATION** |

I, BRENDAN BURKE, hereby declare as follows:

1. I am over eighteen years of age and competent to testify in this matter. I have personal knowledge of the facts below.

2. I am a principal with the firm of Chicago Partners, LLC. I've been employed with Chicago Partners since 1999; originally as a Senior Consultant, then as a Director, then as

LITTLER MENDELSON, PC
1750 SW Harbor Way, Suite 450
PORTLAND, OREGON 97201
TELEPHONE: (503) 221-0309
FACSIMILE: (503) 242-2457

Vice President, and became a principal in 2006. Our firm specializes, in part, in statistical analyses of issues that occasionally arise in employment litigation, such as discrimination patterns and/or wage structures. We also consult with firms and analyze data in securities, trademark, patent, anti-trust, trading, banking industry, and intellectual property matters.

3. I have a Bachelor of Science degree in Chemistry from McGill University and a Ph.D. in Pure Mathematics from the University of Illinois at Chicago.

4. In this case, I was asked to analyze GPS data from Ironwood vehicles equipped with Global Positioning Satellite ("GPS") devices. It is my understanding that Micah Willis drove a company-owned van equipped with a GPS device, and I analyzed the raw data from Mr. Willis' GPS device for a period of approximately six months, from February 2007 to August 2007.

5. I was given certain information by Ironwood. First, I was told that Mr. Willis' reported home address was 7120 NE 9th Ave, Portland, OR. In the chart attached as Exhibit 1 to this Declaration, addresses very close to Mr. Willis' home address are colored orange. I understand that Ironwood's Vancouver office is located at 2802 NE 65th Avenue, in Vancouver, WA. This address and others very close to it are colored blue.

6. I have been informed that the way the GPS device worked was that every time Mr. Willis turned on the ignition or turned off the ignition to his truck, the GPS device recorded the address at which his vehicle was parked. Due to the nature of GPS capabilities, the addresses identified in my analysis, set out in Exhibit 1, show a street location, generally, but the specific street address might be off by a few numbers or might reflect the cross street if the location is on a corner. To illustrate, I have been told that Ironwood's Vancouver, Washington office is in an

LITTLER MENDELSON, PC
1750 SW Harbor Way, Suite 450
PORTLAND, OREGON 97201
TELEPHONE: (503) 221-0309
FACSIMILE: (503) 242-2457

industrial office park. Ironwood's building is a large structure that is partitioned for different businesses, each addressed separately. The GPS data might reflect one of the other addresses within the structure if Mr. Willis did not park immediately outside Ironwood's premises. As another example, if Mr. Willis was parked at the Vancouver office location, but because parking was limited, parked down the block or in another block, his location might show as 2664 NE 65th or 2666 NE 65th. In either case, I would assume, and my analysis reflects, that his destination was the Ironwood Vancouver office. Likewise, if Mr. Willis' destination was a business or home on a corner, the location attributed to that trip might show him arriving at a cross street, rather than the usual (or formerly noted) address. We accounted for these limitations in our analysis, and this is the reason I refer to general addresses, such as 26xx NE 65th Street.

7. Analysis of the GPS data along with Mr. Willis' timesheets revealed that Mr. Willis apparently spent big chunks time at home or locations other than work sites during the middle of the day. For example, in addition to his vehicle being parked at his home address frequently during the middle of a work day, Mr. Willis' truck was also often parked during the middle of a workday at an address I've designated 131xx E. Burnside St., Portland OR 97233 (or xx SE. 131st Place, Portland, OR 97233). On numerous occasions, it appears that Mr. Willis began and ended his work day at this location. Also, Mr. Willis frequently stopped at this location during the day, often after he apparently completed his first job of the day. Likewise, Mr. Willis often stopped at 102xx NE Glisan St, Portland, OR, 97220, usually close to the time he started in the morning, although he often stopped at this address as well after his first job of the day. These locations are referenced on Exhibit 1 in green and purple, respectively.

LITTLER MENDELSON, PC
1750 SW Harbor Way, Suite 450
PORTLAND, OREGON 97201
TELEPHONE: (503) 221-0309
FACSIMILE: (503) 242-2457

8. The GPS data showed that Mr. Willis regularly spent time during the day (recorded as work hours on his time sheets) at home or locations other than job sites. For example,

- 3/12/07 – Mr. Willis listed 12 hours worked on this day on his timesheet but he went home twice during the day, once for an hour and a half and the second time for 2 hours. The GPS data thus indicates that Mr. Willis spent 3.5 hours of the 12 hours on his timesheet at home.

- 3/13/07 – Mr. Willis has 9 hours worked on his timesheet for this day but the GPS data shows that he spent 6 and half hours of this 9 hours at home.

- 3/15/07 – Mr. Willis put down 11 hours on his timesheet, but the GPS data shows that he spent four hours and 12 minutes of this 11 hours at home.

- 3/31/07 – Mr. Willis put down 10 hours of work on his timesheet, but the GPS data shows that he spent an hour and 45 minutes of that 10 hours at home.

- 4/19/07 – Mr. Willis put down 8 hours worked this day on his timesheet, but the GPS data shows that he went home twice during the day, once for 6 hours and again for 2 hours.

- 5/6/07 – Mr. Willis put down 8 hours of work on his timesheet, but the GPS data shows that he went home twice during the day, once for a half hour and again for 4 hours and 45 minutes.

- 5/11/07 – Mr. Willis put down 11 hours worked on his timesheet, but the GPS data shows that he went home twice during the day for a total of two hours and 45 minutes.

- 5/14/07 – Mr. Willis put down 11 hours of work on his timesheet, but the GPS data shows that he went to and from 1512 N. Prescott twice. The first trip lasted an hour, and the second lasted an hour and 45 minutes.

- 5/24/07 – Mr. Willis put down 11 hours of work on his timesheet, but the GPS data shows that he went home three times during the day, each time for over an hour.

- 6/14/07 – The GPS data shows that Mr. Willis spent 3 hours at home during the middle of the day.

- 6/26/07 – Mr. Willis put down 12.5 hours worked on his timesheet, but the GPS data shows that he spent 2 hours and 15 minutes at home during this purported 12.5 hour workday.

- 7/11/07 – Mr. Willis put down 6.5 hours on his timesheet, but the GPS data shows that he went home twice during this time for over two hours.

LITTLER MENDELSON, PC
1750 SW Harbor Way, Suite 450
PORTLAND, OREGON 97201
TELEPHONE: (503) 221-0309
FACSIMILE: (503) 242-2457

- 7/5/07 – Mr. Willis put down 12 hours worked on his timesheet, but the GPS data shows that he spent 6 and a half hours at the Burnside Street address identified above.
- 7/22/07 – The GPS data shows that Mr. Willis spent four hours during the day at home.

I HEREBY DECLARE THAT THE ABOVE STATEMENT IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF, AND THAT I UNDERSTAND IT IS MADE FOR USE AS EVIDENCE IN COURT AND IS SUBJECT TO PENALTY FOR PERJURY.

Dated: March 31, 2008

**Brendan P. Burke**

LITTLER MENDELSON,, PC
1750 SW Harbor Way, Suite 450
PORTLAND, OREGON 97201
TELEPHONE: (503) 221-0309
FACSIMILE: (503) 242-2457

Note: This page is a single wide, landscape-oriented vehicle trip log. Several address cells are obscured by black redaction bars (shown as [REDACTED]). Values represent best-effort OCR of a very dense rotated table.

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duration Time | Time / Service | Time Idle | Avg. Speed | Miles | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 1 | 2/26/2007 | 6:17 AM | 2/26/2007 | 6:50 AM | 0:10 PST | 0:32:38 N/A | 14.5 | 26.7 | 26 SE 131st Pl, Portland, OR, 97233 | 1541 NE 8th St, Gresham, OR, 97030 |
| 51478 | 2 | 2/26/2007 | 7:00 AM | 2/26/2007 | 7:26 AM | 0:01 PST | 25:23 N/A | 15 | 35.5 | [REDACTED] | 332 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 3 | 2/26/2007 | 7:27 AM | 2/26/2007 | 7:30 AM | 0:03 PST | 03:16 N/A | 1.7 | 18.3 | 332 SE 148th Ave, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 4 | 2/27/2007 | 6:22 AM | 2/27/2007 | 6:28 AM | 0:03 PST | 05:28 N/A | 1.7 | 18.7 | 13140 E Burnside St, Portland, OR, 97233 | [REDACTED] NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 5 | 2/27/2007 | 6:31 AM | 2/27/2007 | 6:49 AM | 0:00 PST | 17:33 N/A | 6.6 | 43.8 | [REDACTED] NE 65th Ave, Vancouver, WA, 98661 | 1541 NE 8th St, Gresham, OR, 97030 |
| 51478 | 6 | 2/27/2007 | 7:49 AM | 2/27/2007 | 8:54 AM | 1:02 PST | 1:04:24 N/A | 19.7 | 18.4 | 1541 NE 8th St, Gresham, OR, 97030 | 16928 SE Ten Eyck Rd, Sandy, OR, 97055 |
| 51478 | 7 | 2/27/2007 | 9:56 AM | 2/27/2007 | 10:20 AM | 1:55 PST | 0:23:23 N/A | 12.8 | 32.8 | 16928 SE Ten Eyck Rd, Sandy, OR, 97055 | 43557 SE Dowling Rd, Sandy, OR, 97055 |
| 51478 | 8 | 2/27/2007 | 12:15 PM | 2/27/2007 | 12:40 PM | 0:18 PST | 0:24:26 N/A | 6.8 | 16.7 | 43557 SE Dowling Rd, Sandy, OR, 97055 | 37563 Highway 26, Sandy, OR, 97055 |
| 51478 | 9 | 2/27/2007 | 12:58 PM | 2/27/2007 | 1:13 PM | 1:55 PST | 0:14:28 N/A | 6.6 | 27.4 | 37563 Highway 26, Sandy, OR, 97055 | 48751 SE Highway 26, Sandy, OR, 97055 |
| 51478 | 10 | 2/27/2007 | 1:24 PM | 2/27/2007 | 2:36 PM | 3:24 PST | 1:11:44 N/A | 7.2 | 6 | 48751 SE Highway 26, Sandy, OR, 97055 | 7027 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 11 | 2/27/2007 | 6:01 PM | 2/27/2007 | 7:05 PM | 0:15 PST | 1:05:05 N/A | 37 | 34.1 | 7027 NE Fourth Plain Blvd, Vancouver, WA, 98661 | 48751 SE Highway 26, Sandy, OR, 97055 |
| 51478 | 12 | 2/27/2007 | 7:10 PM | 2/27/2007 | 7:29 PM | 0:04 PST | 0:18:32 N/A | 13.6 | 39.7 | 48751 SE Highway 26, Sandy, OR, 97055 | 16928 SE Ten Eyck Rd, Sandy, OR, 97055 |
| 51478 | 13 | 2/28/2007 | 6:12 AM | 2/28/2007 | 6:21 AM | 1:11 PST | 0:09:31 N/A | 1.8 | 44 | 16928 SE Ten Eyck Rd, Sandy, OR, 97055 | 13142 E Burnside St, Portland, OR, 97233 |
| 51478 | 14 | 2/28/2007 | 6:25 AM | 2/28/2007 | 6:43 AM | 0:04 PST | 0:18:34 N/A | 12.8 | 41.4 | 13142 E Burnside St, Portland, OR, 97233 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 15 | 2/28/2007 | 7:54 AM | 2/28/2007 | 8:52 AM | 4:37 PST | 0:58:05 N/A | 30.4 | 19.5 | 20 SE 131st Pl, Portland, OR, 97233 | 915 Clearbrook Dr, Oregon City, OR, 97045 |
| 51478 | 16 | 2/28/2007 | 9:24 AM | 2/28/2007 | 9:36 AM | 0:25 PST | 0:11:43 N/A | 4.1 | 18.5 | 915 Clearbrook Dr, Oregon City, OR, 97045 | 20680 S Highway 213, Oregon City, OR, 97045 |
| 51478 | 17 | 2/28/2007 | 1:53 PM | 2/28/2007 | 2:07 PM | 2:52 PST | 0:13:29 N/A | 2.5 | 10.7 | 20680 S Highway 213, Oregon City, OR, 97045 | 1443 Mohalla Ave, Oregon City, OR, 97045 |
| 51478 | 18 | 2/28/2007 | 2:32 PM | 2/28/2007 | 3:03 PM | 1:23 PST | 0:31:08 N/A | 9.7 | 24.9 | 1443 Mohalla Ave, Oregon City, OR, 97045 | 13792 Bean Ct, Oregon City, OR, 97045 |
| 51478 | 19 | 2/28/2007 | 5:55 PM | 2/28/2007 | 6:05 PM | 0:15 PST | 0:10:08 N/A | 4.2 | 24.9 | 13792 Bean Ct, Oregon City, OR, 97045 | 16787 S Beckman Rd, Oregon City, OR, 97045 |
| 51478 | 20 | 2/28/2007 | 7:28 PM | 2/28/2007 | 7:46 PM | 0:22 PST | 0:16:54 N/A | 0 | 0 | 16787 S Beckman Rd, Oregon City, OR, 97045 | 16787 S Beckman Rd, Oregon City, OR, 97045 |
| 51478 | 21 | 2/28/2007 | 8:00 PM | 2/28/2007 | 8:43 PM | 0:22 PST | 0:43:00 N/A | 27.7 | 38.7 | 16787 S Beckman Rd, Oregon City, OR, 97045 | 2712 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 22 | 2/28/2007 | 9:05 PM | 2/28/2007 | 9:27 PM | 0:05 PST | 0:21:59 N/A | 13.9 | 37.9 | 2712 NE 65th Ave, Vancouver, WA, 98661 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 23 | 3/1/2007 | 6:24 AM | 3/1/2007 | 6:30 AM | 0:05 PST | 0:06:13 N/A | 1.7 | 16.4 | 20 SE 131st Pl, Portland, OR, 97233 | 2138 SE 103rd Dr, Portland, OR, 97216 |
| 51478 | 24 | 3/1/2007 | 6:35 AM | 3/1/2007 | 6:55 AM | 0:03 PST | 0:19:57 N/A | 12.8 | 39.2 | 2138 SE 103rd Dr, Portland, OR, 97216 | 588 SE 19th Ave, Portland, OR, 97214 |
| 51478 | 25 | 3/1/2007 | 5:20 PM | 3/1/2007 | 5:56 PM | 0:03 PST | 1:04:20 N/A | 16.6 | 15.5 | 588 SE 19th Ave, Portland, OR, 97214 | 868 NE 29th Ave, Portland, OR, 97232 |
| 51478 | 26 | 3/1/2007 | 7:25 AM | 3/1/2007 | 8:29 AM | 2:17 PST | 0:20:05 N/A | 1.4 | 8.6 | 868 NE 29th Ave, Portland, OR, 97232 | 1559 N Webster St, Portland, OR, 97217 |
| 51478 | 27 | 3/1/2007 | 12:53 PM | 3/1/2007 | 1:03 PM | 1:47 PST | 0:09:49 N/A | 7.3 | 12.85 | 1559 N Webster St, Portland, OR, 97217 | 360 SE 30th Ave, Portland, OR, 97214 |
| 51478 | 28 | 3/1/2007 | 1:33 PM | 3/1/2007 | 2:02 PM | 0:13 PST | 0:28:59 N/A | 7.3 | 15.1 | 360 SE 30th Ave, Portland, OR, 97214 | 2900 SE Ash St, Portland, OR, 97214 |
| 51478 | 29 | 3/1/2007 | 2:15 PM | 3/1/2007 | 2:31 PM | 1:15 PST | 0:15:32 N/A | 6 | 23.2 | 2900 SE Ash St, Portland, OR, 97214 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 30 | 3/1/2007 | 3:46 PM | 3/1/2007 | 3:51 PM | 0:13 PST | 0:05:08 N/A | 0.2 | 23.2 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 2900 SE Ash St, Portland, OR, 97214 |
| 51478 | 31 | 3/1/2007 | 4:04 PM | 3/1/2007 | 4:59 PM | 0:21 PST | 0:55:18 N/A | 17.7 | 19.2 | 2900 SE Ash St, Portland, OR, 97214 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 32 | 3/1/2007 | 5:20 PM | 3/1/2007 | 5:56 PM | 0:03 PST | 0:35:47 N/A | 13.9 | 23.3 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 33 | 3/2/2007 | 6:08 AM | 3/2/2007 | 6:14 AM | 0:07 PST | 0:06:23 N/A | 1.7 | 16 | 22 SE 131st Pl, Portland, OR, 97233 | 10301 NE Hoyt St, Portland, OR, 97220 |
| 51478 | 34 | 3/2/2007 | 6:21 AM | 3/2/2007 | 6:40 AM | 0:45 PST | 0:18:39 N/A | 12.7 | 22.5 | 10301 NE Hoyt St, Portland, OR, 97220 | [REDACTED] NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 35 | 3/2/2007 | 7:25 AM | 3/2/2007 | 8:00 AM | 0:07 PST | 0:34:56 N/A | 13.3 | 22.8 | [REDACTED] NE 65th Ave, Vancouver, WA, 98661 | 253 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 36 | 3/2/2007 | 8:07 AM | 3/2/2007 | 9:11 AM | 1:04 PST | 1:04:13 N/A | 16.2 | 14.7 | 253 NE 122nd Ave, Portland, OR, 97230 | SE Fawn Cir, Clackamas, OR, 97015 |
| 51478 | 37 | 3/2/2007 | 9:18 AM | 3/2/2007 | 10:05 AM | 6:00 PST | 0:47:20 N/A | 11.6 | 14.7 | SE Fawn Cir, Clackamas, OR, 97015 | SE Chianti Ter, Portland, OR, 97266 |
| 51478 | 38 | 3/2/2007 | 4:05 PM | 3/2/2007 | 4:25 PM | 0:20 PST | 0:20:40 N/A | 6.7 | 10.52 | SE Chianti Ter, Portland, OR, 97266 | 10152 SE Bristol Loop, Portland, OR, 97266 |
| 51478 | 39 | 3/2/2007 | 4:31 PM | 3/2/2007 | 6:00 PM | 1:29 PST | 1:29:42 N/A | 32 | 21.4 | 10152 SE Bristol Loop, Portland, OR, 97266 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 40 | 3/3/2007 | 6:34 AM | 3/3/2007 | 6:39 AM | 0:01 PST | 0:04:56 N/A | 1.6 | 20 | 20 SE 131st Pl, Portland, OR, 97233 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 41 | 3/3/2007 | 6:31 AM | 3/3/2007 | 6:32 AM | 0:02 PST | 0:01:26 N/A | 0 | 19.5 | 20 SE 131st Pl, Portland, OR, 97233 | [REDACTED] NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 42 | 3/3/2007 | 6:40 AM | 3/3/2007 | 6:39 AM | 0:01 PST | 0:10:51 N/A | 1.6 | 20 | [REDACTED] | [REDACTED] NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 43 | 3/3/2007 | 6:54 AM | 3/3/2007 | 7:10 AM | 0:35 PST | 0:16:01 N/A | 12.8 | 48 | [REDACTED] NE 65th Ave, Vancouver, WA, 98661 | 348 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 44 | 3/3/2007 | 7:45 AM | 3/3/2007 | 8:26 AM | 0:06 PST | 0:41:29 N/A | 15 | 21.7 | 348 SE 148th Ave, Portland, OR, 97233 | 16852 SE Stephens St, Portland, OR, 97233 |
| 51478 | 45 | 3/3/2007 | 8:32 AM | 3/3/2007 | 8:38 AM | 1:24 PST | 0:06:00 N/A | 1.7 | 16.9 | 16852 SE Stephens St, Portland, OR, 97233 | 14483 SE Donatello Loop, Portland, OR, 97236 |
| 51478 | 46 | 3/3/2007 | 10:02 AM | 3/3/2007 | 10:21 AM | 0:35 PST | 0:19:32 N/A | 6.3 | 6.3 | 14483 SE Donatello Loop, Portland, OR, 97236 | 16852 SE Stephens St, Portland, OR, 97233 |
| 51478 | 47 | 3/3/2007 | 11:21 AM | 3/3/2007 | 11:45 AM | 3:00 PST | 0:24:34 N/A | 6.2 | 15.1 | 16852 SE Stephens St, Portland, OR, 97233 | 1731 SE 176th Ave, Portland, OR, 97236 |
| 51478 | 48 | 3/3/2007 | 2:45 PM | 3/3/2007 | 3:08 PM | 0:07 PST | 0:22:38 N/A | 1.7 | 4.5 | 1731 SE 176th Ave, Portland, OR, 97236 | 2542 SE 148th Ave, Portland, OR, 97233 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 49 | 3/3/2007 | 3:15 PM | 3/3/2007 | 3:47 PM | 1:09 | PST | 0:32:11 | NA | 17.5 | 32.6 | 2542 SE 148th Ave, Portland, OR, 97236 | 12987 Joys Dr, Oregon City, OR, 97045 |
| 51478 | 50 | 3/3/2007 | 4:56 PM | 3/3/2007 | 5:35 PM | 2:56 | PST | 0:38:48 | NA | 22.8 | 35.3 | 12987 Joys Dr, Oregon City, OR, 97045 | 2887 SE Ash St, Portland, OR, 97214 |
| 51478 | 51 | 3/3/2007 | 8:31 PM | 3/3/2007 | 9:21 PM | ##### | PST | 0:50:24 | NA | 27 | 32.1 | 2887 SE Ash St, Portland, OR, 97214 | 13140 E Burnside St, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 23:34:31 | 0:00:00 | 548.7 | 23.3 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:27:44 | 0:00 | 10.8 | 23.3 | | |
| 51478 | 1 | 3/5/2007 | 4:45 PM | 3/5/2007 | 4:45 PM | 0:20 | PST | 0:00:20 | NA | 0 | 0 | 13140 E Burnside St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 2 | 3/5/2007 | 5:05 PM | 3/5/2007 | 5:06 PM | 1:06 | PST | 0:00:29 | NA | 0 | 0 | 13140 E Burnside St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 3 | 3/5/2007 | 6:12 PM | 3/5/2007 | 6:12 PM | ##### | PST | 0:00:24 | NA | 0 | 0 | 13140 E Burnside St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 4 | 3/6/2007 | 6:03 AM | 3/6/2007 | 6:10 AM | 0:03 | PST | 0:07:01 | NA | 1.6 | 13.7 | 13140 E Burnside St, Portland, OR, 97233 | |
| 51478 | 5 | 3/6/2007 | 6:13 AM | 3/6/2007 | 6:31 AM | 0:40 | PST | 0:17:15 | NA | 12.8 | 44.5 | | 2680 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 6 | 3/6/2007 | 7:11 AM | 3/6/2007 | 7:21 AM | 0:05 | PST | 0:09:59 | NA | 0.4 | 2.4 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 6999 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 7 | 3/6/2007 | 7:26 AM | 3/6/2007 | 8:41 AM | 2:02 | PST | 1:14:58 | NA | 23.9 | 19.1 | 6999 NE Fourth Plain Blvd, Vancouver, WA, 9866 | 561 SE Beaver Creek Ln, Troutdale, OR, 97060 |
| 51478 | 8 | 3/6/2007 | 10:43 AM | 3/6/2007 | 11:09 AM | 2:29 | PST | 0:25:23 | NA | 7.4 | 17.5 | 561 SE Beaver Creek Ln, Troutdale, OR, 97060 | 2535 SW 22nd St, Gresham, OR, 97080 |
| 51478 | 9 | 3/6/2007 | 1:38 PM | 3/6/2007 | 1:39 PM | 0:03 | PST | 0:01:08 | NA | 0 | 0 | 2535 SW 22nd St, Gresham, OR, 97080 | 2535 SW 22nd St, Gresham, OR, 97080 |
| 51478 | 10 | 3/6/2007 | 1:42 PM | 3/6/2007 | 2:01 PM | 0:25 | PST | 0:19:17 | NA | 4.8 | 14.9 | 2535 SW 22nd St, Gresham, OR, 97080 | 19169 E Burnside St, Portland, OR, 97233 |
| 51478 | 11 | 3/6/2007 | 2:26 PM | 3/6/2007 | 2:32 PM | 2:41 | PST | 0:06:06 | NA | 1.3 | 12.8 | 19169 E Burnside St, Portland, OR, 97233 | 20828 SE Hawthorne St, Gresham, OR, 97030 |
| 51478 | 12 | 3/6/2007 | 5:13 PM | 3/6/2007 | 5:30 PM | 1:34 | PST | 0:16:25 | NA | 2.5 | 9.1 | 20828 SE Hawthorne St, Gresham, OR, 97030 | 17742 NE Multnomah Dr, Portland, OR, 97230 |
| 51478 | 13 | 3/6/2007 | 7:04 PM | 3/6/2007 | 7:09 PM | 0:03 | PST | 0:04:14 | NA | 0.8 | 11.3 | 17742 NE Multnomah Dr, Portland, OR, 97230 | 17965 E Burnside St, Portland, OR, 97233 |
| 51478 | 14 | 3/6/2007 | 7:12 PM | 3/6/2007 | 7:59 PM | ##### | PST | 0:46:40 | NA | 30.8 | 39.6 | 17965 E Burnside St, Portland, OR, 97233 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 15 | 3/7/2007 | 6:21 AM | 3/7/2007 | 6:22 AM | 0:09 | PST | 0:00:53 | NA | 0 | 0 | 18 SE 131st Pl, Portland, OR, 97233 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 16 | 3/7/2007 | 6:31 AM | 3/7/2007 | 6:35 AM | 0:05 | PST | 0:04:12 | NA | 1.6 | 22.9 | 18 SE 131st Pl, Portland, OR, 97233 | |
| 51478 | 17 | 3/7/2007 | 6:40 AM | 3/7/2007 | 6:59 AM | 0:45 | PST | 0:18:54 | NA | 12.8 | 40.6 | | 2652 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 18 | 3/7/2007 | 7:44 AM | 3/7/2007 | 8:25 AM | 1:13 | PST | 0:41:56 | NA | 15.5 | 22.2 | 2652 NE 65th Ave, Vancouver, WA, 98661 | 3913 SE 122nd Ave, Portland, OR, 97236 |
| 51478 | 19 | 3/7/2007 | 9:38 AM | 3/7/2007 | 9:45 AM | 0:09 | PST | 0:06:32 | NA | 0.6 | 5.5 | 3913 SE 122nd Ave, Portland, OR, 97236 | 2636 SE 122nd Ave, Portland, OR, 97236 |
| 51478 | 20 | 3/7/2007 | 9:54 AM | 3/7/2007 | 10:19 AM | 0:21 | PST | 0:25:15 | NA | 3.8 | 9 | 2636 SE 122nd Ave, Portland, OR, 97236 | 2810 SE 121st Ave, Portland, OR, 97266 |
| 51478 | 21 | 3/7/2007 | 10:40 AM | 3/7/2007 | 11:00 AM | 0:32 | PST | 0:20:13 | NA | 7.4 | 22 | 2810 SE 121st Ave, Portland, OR, 97266 | 3052 NE Hogan Dr, Gresham, OR, 97030 |
| 51478 | 22 | 3/7/2007 | 11:32 AM | 3/7/2007 | 12:10 PM | 0:02 | PST | 0:37:39 | NA | 12.6 | 20.1 | 3052 NE Hogan Dr, Gresham, OR, 97030 | 847 SE 12th Ave, Portland, OR, 97214 |
| 51478 | 23 | 3/7/2007 | 12:12 PM | 3/7/2007 | 12:23 PM | 0:41 | PST | 0:10:50 | NA | 2.6 | 14.4 | 847 SE 12th Ave, Portland, OR, 97214 | 4578 NE Glisan St, Portland, OR, 97213 |
| 51478 | 24 | 3/7/2007 | 1:04 PM | 3/7/2007 | 1:35 PM | 0:08 | PST | 0:30:33 | NA | 7.3 | 14.3 | 4578 NE Glisan St, Portland, OR, 97213 | 10900 NE Simpson St, Portland, OR, 97220 |
| 51478 | 25 | 3/7/2007 | 1:43 PM | 3/7/2007 | 2:16 PM | 0:23 | PST | 0:32:54 | NA | 14.6 | 26.6 | 10900 NE Simpson St, Portland, OR, 97220 | 13771 SE Hampshire Ct, Clackamas, OR, 97015 |
| 51478 | 26 | 3/7/2007 | 2:39 PM | 3/7/2007 | 2:50 PM | 0:03 | PST | 0:10:59 | NA | 2.4 | 13.1 | 13771 SE Hampshire Ct, Clackamas, OR, 97015 | 9869 SE Sunnyside Rd, Clackamas, OR, 97015 |
| 51478 | 27 | 3/7/2007 | 2:53 PM | 3/7/2007 | 3:26 PM | 0:10 | PST | 0:32:56 | NA | 19.2 | 35 | 9869 SE Sunnyside Rd, Clackamas, OR, 97015 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 28 | 3/7/2007 | 3:36 PM | 3/7/2007 | 4:03 PM | ##### | PST | 0:27:00 | NA | 13.9 | 30.9 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 16 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 29 | 3/8/2007 | 6:13 AM | 3/8/2007 | 6:26 AM | 0:03 | PST | 0:12:45 | NA | 1.7 | 8 | 16 SE 131st Pl, Portland, OR, 97233 | |
| 51478 | 30 | 3/8/2007 | 6:29 AM | 3/8/2007 | 6:45 AM | 1:16 | PST | 0:16:24 | NA | 12.8 | 46.8 | | 2660 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 31 | 3/8/2007 | 8:01 AM | 3/8/2007 | 8:03 AM | 0:08 | PST | 0:02:00 | NA | 0.1 | 3 | 2660 NE 65th Ave, Vancouver, WA, 98661 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 32 | 3/8/2007 | 8:11 AM | 3/8/2007 | 9:08 AM | 2:19 | PST | 0:56:54 | NA | 22.9 | 24.1 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 3711 SE 10th Ave, Portland, OR, 97202 |
| 51478 | 33 | 3/8/2007 | 11:27 AM | 3/8/2007 | 11:37 AM | 0:02 | PST | 0:09:53 | NA | 2.3 | 14 | 3711 SE 10th Ave, Portland, OR, 97202 | 4087 SE Gladstone St, Portland, OR, 97202 |
| 51478 | 34 | 3/8/2007 | 11:39 AM | 3/8/2007 | 11:49 AM | 0:03 | PST | 0:09:51 | NA | 2.2 | 13.4 | 4087 SE Gladstone St, Portland, OR, 97202 | 3305 SE Milwaukie Ave, Portland, OR, 97202 |
| 51478 | 35 | 3/8/2007 | 11:52 AM | 3/8/2007 | 12:01 PM | 0:39 | PST | 0:08:54 | NA | 2.4 | 16.2 | 3305 SE Milwaukie Ave, Portland, OR, 97202 | 3626 SE 35th Pl, Portland, OR, 97202 |
| 51478 | 36 | 3/8/2007 | 12:40 PM | 3/8/2007 | 1:16 PM | 0:38 | PST | 0:35:50 | NA | 6.2 | 10.4 | 3626 SE 35th Pl, Portland, OR, 97202 | 8546 SE 8th Ave, Portland, OR, 97202 |
| 51478 | 37 | 3/8/2007 | 1:54 PM | 3/8/2007 | 2:10 PM | 0:03 | PST | 0:16:01 | NA | 5.1 | 19.1 | 8546 SE 8th Ave, Portland, OR, 97202 | 4070 SE 39th Ave, Portland, OR, 97202 |
| 51478 | 38 | 3/8/2007 | 2:13 PM | 3/8/2007 | 2:16 PM | 0:00 | PST | 0:03:10 | NA | 0.1 | 1.9 | 4070 SE 39th Ave, Portland, OR, 97202 | 4059 SE Gladstone St, Portland, OR, 97202 |
| 51478 | 39 | 3/8/2007 | 2:16 PM | 3/8/2007 | 2:16 PM | 0:13 | PST | 0:00:07 | NA | 0 | 0 | 4059 SE Gladstone St, Portland, OR, 97202 | 4059 SE Gladstone St, Portland, OR, 97202 |
| 51478 | 40 | 3/8/2007 | 2:29 PM | 3/8/2007 | 2:35 PM | 0:14 | PST | 0:05:25 | NA | 0 | 0 | 4059 SE Gladstone St, Portland, OR, 97202 | 4059 SE Gladstone St, Portland, OR, 97202 |
| 51478 | 41 | 3/8/2007 | 2:49 PM | 3/8/2007 | 3:13 PM | 0:10 | PST | 0:23:52 | NA | 9.1 | 22.9 | 4059 SE Gladstone St, Portland, OR, 97202 | 13795 SE Hampshire Ct, Clackamas, OR, 97015 |
| 51478 | 42 | 3/8/2007 | 3:23 PM | 3/8/2007 | 3:23 PM | 4:00 | PST | 0:00:18 | NA | 0 | 0 | 13795 SE Hampshire Ct, Clackamas, OR, 97015 | 13795 SE Hampshire Ct, Clackamas, OR, 97015 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duration Time | Time in Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 43 | 3/8/2007 | 7:23 PM | 3/8/2007 | 8:07 PM | 0:43 PDT | 0:44:43 NA | | 31.6 | 42.4 | 13795 SE Hampshire Ct, Clackamas, OR, 97015 | [redacted] |
| 51478 | 44 | 3/8/2007 | 8:07 PM | 3/8/2007 | 8:08 PM | 0:00 PST | 0:00:43 NA | | 0 | | 10152 NE Prescott St, Portland, OR, 97220 | 10152 NE Prescott St, Portland, OR, 97220 |
| 51478 | 45 | 3/8/2007 | 8:16 PM | 3/8/2007 | 8:24 PM | 0:08 PST | 0:08:48 NA | | 3.7 | 25.2 | 10152 NE Prescott St, Portland, OR, 97220 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 46 | 3/8/2007 | 6:55 AM | 3/9/2007 | 6:40 AM | 0:03 PST | 0:05:31 NA | | 1.7 | 18.5 | 13140 E Burnside St, Portland, OR, 97233 | [redacted] |
| 51478 | 47 | 3/9/2007 | 6:43 AM | 3/9/2007 | 7:01 AM | 0:18 PST | 0:17:26 NA | | 12.7 | | [redacted] | [redacted] |
| 51478 | 48 | 3/9/2007 | 7:19 AM | 3/9/2007 | 7:19 AM | 0:01 PST | 0:00:06 NA | | 0 | | [redacted] | 4517 NE 110th Ave, Vancouver, WA, 98682 |
| 51478 | 50 | 3/9/2007 | 7:20 AM | 3/9/2007 | 7:31 AM | 0:10 PST | 0:10:54 NA | | 3.5 | 19.3 | 4517 NE 110th Ave, Vancouver, WA, 98682 | 7796 SE Aspen Summit Dr, Portland, OR, 97266 |
| 51478 | 52 | 3/9/2007 | 7:55 AM | 3/9/2007 | 8:24 AM | 0:03 PST | 0:49:23 NA | | 23.8 | | 7796 SE Aspen Summit Dr, Portland, OR, 97266 | 8159 SE Aspen Summit Dr, Portland, OR, 97266 |
| 51478 | 54 | 3/9/2007 | 8:27 AM | 3/9/2007 | 8:35 AM | 0:00 PST | 0:00:25 NA | | 0.6 | 4.3 | 8159 SE Aspen Summit Dr, Portland, OR, 97266 | 8159 SE Aspen Summit Dr, Portland, OR, 97266 |
| 51478 | 56 | 3/9/2007 | 8:48 AM | 3/9/2007 | 8:49 AM | 0:03 PST | 0:00:25 NA | | | | 8159 SE Aspen Summit Dr, Portland, OR, 97266 | 8159 SE Aspen Summit Dr, Portland, OR, 97266 |
| 51478 | 55 | 3/9/2007 | 12:53 PM | 3/9/2007 | 12:25 PM | 3:24 PST | 0:11:39 NA | | 10.3 | | 8159 SE 82nd Ave, Portland, OR, 97266 | 9510 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 33 | 3/9/2007 | 1:19 PM | 3/9/2007 | 1:10 PM | 0:28 PST | 0:11:39 NA | | 3.5 | | 9510 SE 82nd Ave, Portland, OR, 97266 | 2776 SE 87th Ave, Portland, OR, 97266 |
| 51478 | 32 | 3/9/2007 | 12:13 PM | 3/9/2007 | 1:31 PM | 1:16 PST | 0:11:59 NA | | 2.1 | 10.5 | 2776 SE 87th Ave, Portland, OR, 97266 | 8242 SE Glenwood St, Portland, OR, 97266 |
| 51478 | 57 | 3/9/2007 | 3:52 PM | 3/9/2007 | 3:57 PM | 1:16 PST | 0:50:38 NA | | 17 | | 8242 SE Glenwood St, Portland, OR, 97266 | 8242 SE Glenwood St, Portland, OR, 97266 |
| 51478 | 58 | 3/9/2007 | 3:52 PM | 3/9/2007 | 4:20 PM | 0:04 PST | 0:27:42 NA | | 13.9 | 30.1 | [redacted] | [redacted] |
| 51478 | 59 | 3/10/2007 | 6:32 AM | 3/10/2007 | 6:32 AM | 0:05 PST | 0:05:20 NA | | 1.7 | | 18 SE 131st Pl, Portland, OR, 97233 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 60 | 3/10/2007 | 6:36 AM | 3/10/2007 | 6:52 AM | 0:32 PST | 0:16:29 NA | | 12.8 | 46.6 | 18 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 61 | 3/10/2007 | 7:24 AM | 3/10/2007 | 7:48 AM | 0:08 PST | 0:21:03 NA | | 13.9 | 39.6 | 24 SE 131st Pl, Portland, OR, 97233 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 62 | 3/10/2007 | 7:55 AM | 3/10/2007 | 8:21 AM | 3:47 PST | 0:28:20 NA | | 12.2 | 25.8 | 1815 SE Spokane St, Portland, OR, 97202 | 1815 SE Spokane St, Portland, OR, 97202 |
| 51478 | 63 | 3/10/2007 | 12:08 PM | 3/10/2007 | 12:21 PM | 0:00 PST | 0:13:33 NA | | 5.3 | 24 | 3262 SE Silver Leaf Ln, Portland, OR, 97267 | 3402 SW Brixton Ave, Gresham, OR, 97080 |
| 51478 | 64 | 3/10/2007 | 1:01 PM | 3/10/2007 | 1:19 PM | 0:00 PST | 0:17:35 NA | | 5.8 | 19.8 | 3262 SE Silver Leaf Ln, Portland, OR, 97267 | 3262 SE Silver Leaf Ln, Portland, OR, 97267 |
| 51478 | 65 | 3/10/2007 | 1:19 PM | 3/10/2007 | 1:19 PM | 0:00 PST | 0:00:12 NA | | | | 7758 SE 28th Ave, Portland, OR, 97202 | 7758 SE 28th Ave, Portland, OR, 97202 |
| 51478 | 66 | 3/10/2007 | 1:35 PM | 3/10/2007 | 1:48 PM | 0:58 PST | 0:13:29 NA | | 2.9 | 12.9 | 7758 SE 28th Ave, Portland, OR, 97202 | 7758 SE 28th Ave, Portland, OR, 97202 |
| 51478 | 67 | 3/10/2007 | 3:04 PM | 3/10/2007 | 3:56 PM | 0:14 PST | 0:34:55 NA | | 0.4 | 6.4 | 5201 SE 65th Ave, Portland, OR, 97206 | 5201 SE 65th Ave, Portland, OR, 97206 |
| 51478 | 1 | 3/12/2007 | 6:22 AM | 3/12/2007 | 6:51 AM | 0:28 PDT | 0:29:02 NA | | 14.4 | 29.8 | 5855 SE Mitchell St, Portland, OR, 97206 | 5855 SE Mitchell St, Portland, OR, 97206 |
| 51478 | 2 | 3/12/2007 | 7:19 AM | 3/12/2007 | 7:48 AM | 1:35 PDT | 0:29:09 NA | | 14.1 | 29 | [redacted] | [redacted] |
| 51478 | 3 | 3/12/2007 | 9:23 AM | 3/12/2007 | 9:41 AM | 4:37 PDT | 0:18:20 NA | | 5.9 | 19.3 | 13140 E Burnside St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 4 | 3/12/2007 | 2:18 PM | 3/12/2007 | 2:54 PM | 2:02 PDT | 0:36:03 NA | | 13 | 21.6 | 13130 NE Burnside St, Portland, OR, 97233 | 11030 NE Weidler St, Portland, OR, 97220 |
| 51478 | 5 | 3/12/2007 | 4:56 PM | 3/12/2007 | 5:11 PM | 0:16 PDT | 0:15:07 NA | | 6.4 | 25.4 | 3402 SW Brixton Ave, Gresham, OR, 97080 | 46 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 6 | 3/12/2007 | 5:27 PM | 3/12/2007 | 5:43 PM | 0:16 PDT | 0:16:13 NA | | 6.4 | 23.4 | 42 SE 131st Pl, Portland, OR, 97233 | 14772 SE Stark St, Portland, OR, 97233 |
| 51478 | 7 | 3/12/2007 | 1:35 PM | 3/12/2007 | 1:48 PM | 0:04 PDT | 0:04:55 NA | | 1.7 | 20.7 | 21701 NE Larkspur Ln, Fairview, OR, 97024 | 21701 NE Larkspur Ln, Fairview, OR, 97024 |
| 51478 | 8 | 3/13/2007 | 6:20 AM | 3/13/2007 | 6:25 AM | 0:04 PDT | 0:19:13 NA | | 20 | 20.8 | 20 SE 131st Pl, Portland, OR, 97233 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 9 | 3/13/2007 | 6:24 AM | 3/13/2007 | 6:49 AM | 0:04 PDT | 0:25:52 NA | | 14 | 39.7 | [redacted] | [redacted] |
| 51478 | 10 | 3/13/2007 | 7:57 AM | 3/13/2007 | 7:58 AM | 6:28 PDT | 0:20:52 NA | | 14 | 40.3 | 13140 E Burnside St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 12 | 3/13/2007 | 2:26 PM | 3/13/2007 | 2:34 PM | 0:08 PDT | 0:08:48 NA | | 1.8 | 13.4 | 13140 E Burnside St, Portland, OR, 97233 | 11030 NE Weidler St, Portland, OR, 97220 |
| 51478 | 13 | 3/13/2007 | 2:41 PM | 3/13/2007 | 2:48 PM | #### PDT | 0:07:06 NA | | 1.9 | 16.1 | 11030 NE Weidler St, Portland, OR, 97220 | 46 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 14 | 3/14/2007 | 6:17 AM | 3/14/2007 | 6:21 AM | 0:04 PDT | 0:03:48 NA | | 1 | 15.8 | 14772 SE Stark St, Portland, OR, 97233 | 14772 SE Stark St, Portland, OR, 97233 |
| 51478 | 15 | 3/14/2007 | 6:25 AM | 3/14/2007 | 6:51 AM | 0:37 PDT | 0:26:00 NA | | 15.5 | 35.8 | 14772 SE Stark St, Portland, OR, 97233 | 14 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 16 | 3/14/2007 | 8:41 AM | 3/14/2007 | 7:52 AM | 0:49 PDT | 0:30:55 NA | | 18 | 34.9 | 14 SE 131st Pl, Portland, OR, 97233 | 14 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 17 | 3/14/2007 | 7:28 AM | 3/14/2007 | 10:29 AM | 1:48 PDT | 0:23:50 NA | | 14 | 35.2 | 2668 NE 65th Ave, Vancouver, WA, 98661 | Mercury St, Gladstone, OR, 97027 |
| 51478 | 18 | 3/14/2007 | 9:59 AM | 3/14/2007 | 9:12 AM | 0:07 PDT | 0:30:21 NA | | 13.1 | 25.9 | Mercury St, Gladstone, OR, 97027 | Mercury St, Gladstone, OR, 97027 |
| 51478 | 17 | 3/14/2007 | 12:17 PM | 3/14/2007 | 12:45 PM | 0:27 PDT | 0:27:52 NA | | 8.8 | 18.9 | 1677 SE Ladd Ave, Portland, OR, 97214 | 1677 SE Ladd Ave, Portland, OR, 97214 |
| 51478 | 18 | 3/14/2007 | 12:52 PM | 3/14/2007 | 1:12 PM | 1:48 PDT | 0:19:37 NA | | 1 | 3.1 | 14705 SE Mcloughlin Blvd, Portland, OR, 97267 | 14705 SE Mcloughlin Blvd, Portland, OR, 97267 |
| 51478 | 19 | 3/14/2007 | 5:32 PM | 3/14/2007 | 5:48 PM | 4:20 PDT | 0:16:22 NA | | 2.6 | 9.5 | 13250 SE Linden Ln, Portland, OR, 97222 | 13250 SE Linden Ln, Portland, OR, 97222 |
| 51478 | 20 | 3/14/2007 | 6:09 PM | 3/14/2007 | 6:50 PM | 0:21 PDT | 0:41:19 NA | | 15.4 | 22.4 | 16927 SE Laugardia Way, Portland, OR, 97267 | 16927 SE Laugardia Way, Portland, OR, 97267 |
| **Vehicle 51478 Totals:** | | | | | | | 1909:08 | 0:00:00 | 440.3 | | | 18 SE 131st Pl, Portland, OR, 97233 |
| **Vehicle 51478 Averages per Trip:** | | | | | | | 0:17:09 | 0.00 | 6.6 | 23 | | |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratn Time | Time in Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 21 | 3/15/2007 | 6:42 AM | 3/15/2007 | 7:10 AM | 0:28:01 | N/A | N/A | 14.5 | 31.1 | 18 SE 131st Pl, Portland, OR, 97233 | 554 SE 100th Ave, Portland, OR, 97216 |
| 51478 | 22 | 3/15/2007 | 8:10 AM | 3/15/2007 | 8:29 AM | 0:18:10 | N/A | N/A | 12.7 | 41.9 | [redacted] 2692 NE 65th Ave, Vancouver, WA, 98661 | [redacted] 2692 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 23 | 3/15/2007 | 8:38 AM | 3/15/2007 | 8:44 AM | 0:06:50 | N/A | N/A | 1.8 | 15.8 | 554 SE 100th Ave, Portland, OR, 97216 | 13132 E Burnside St, Portland, OR, 97233 |
| 51478 | 24 | 3/15/2007 | 12:56 PM | 3/15/2007 | 1:08 PM | 0:11:51 | N/A | N/A | 3.7 | 18.7 | 13132 E Burnside St, Portland, OR, 97233 | 10071 NE Prescott St, Portland, OR, 97220 |
| 51478 | 25 | 3/15/2007 | 1:14 PM | 3/15/2007 | 1:30 PM | 0:15:31 | N/A | N/A | 5.1 | 19.7 | 10071 NE Prescott St, Portland, OR, 97220 | 524 NE Humboldt St, Portland, OR, 97211 |
| 51478 | 26 | 3/15/2007 | 2:41 PM | 3/15/2007 | 3:14 PM | 0:33:15 | N/A | N/A | 11.6 | 20.9 | 524 NE Humboldt St, Portland, OR, 97211 | 21701 NE Larkspur Ln, Fairview, OR, 97024 |
| 51478 | 27 | 3/15/2007 | 8:08 PM | 3/15/2007 | 8:23 PM | 0:13:51 | N/A | N/A | 6.4 | 27.2 | 21701 NE Larkspur Ln, Fairview, OR, 97024 | 28 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 28 | 3/15/2007 | 7:05 AM | 3/15/2007 | 7:40 AM | 0:25:16 | N/A | N/A | 11 | 17.7 | 28 SE 131st Pl, Portland, OR, 97233 | 253 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 29 | 3/16/2007 | 7:58 AM | 3/16/2007 | 8:23 AM | 0:37:17 | N/A | N/A | 27.7 | 28 | 253 NE 122nd Ave, Portland, OR, 97230 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 30 | 3/16/2007 | 8:35 AM | 3/16/2007 | 8:38 AM | 0:25:16 | N/A | N/A | 0.7 | 12.4 | 18 SE 131st Pl, Portland, OR, 97233 | [redacted] 2692 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 31 | 3/16/2007 | 5:55 AM | 3/16/2007 | 6:00 AM | 0:05:06 | N/A | N/A | 1.6 | 18.8 | [redacted] 2692 NE 65th Ave, Vancouver, WA, 98661 | 18481 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 32 | 3/17/2007 | 8:35 AM | 3/17/2007 | 8:38 AM | 0:03:24 | N/A | N/A | 12.8 | 52.7 | 18481 SE 131st Pl, Portland, OR, 97233 | 8481 SE 21st Ave, Portland, OR, 97202 |
| 51478 | 33 | 3/17/2007 | 6:06 AM | 3/17/2007 | 6:20 AM | 0:18:01 | N/A | N/A | 14 | 14.5 | 8481 SE 21st Ave, Portland, OR, 97202 | 4165 SE 28th Ave, Portland, OR, 97202 |
| 51478 | 34 | 3/17/2007 | 8:52 AM | 3/17/2007 | 9:15 AM | 0:22:48 | N/A | N/A | 12.9 | 33.9 | 4165 SE 28th Ave, Portland, OR, 97202 | 4488 SE 16th Ave, Portland, OR, 97202 |
| 51478 | 35 | 3/17/2007 | 9:37 AM | 3/17/2007 | 9:52 AM | 0:07:24 | N/A | N/A | 0.7 | 5.7 | 4488 SE 16th Ave, Portland, OR, 97202 | 1451 SE Tolman St, Portland, OR, 97202 |
| 51478 | 36 | 3/17/2007 | 10:10 AM | 3/17/2007 | 10:17 AM | 0:15:20 | N/A | N/A | 3.7 | 14.8 | 1451 SE Tolman St, Portland, OR, 97202 | 6213 SE Milwaukie Ave, Portland, OR, 97202 |
| 51478 | 37 | 3/17/2007 | 10:20 AM | 3/17/2007 | 10:26 AM | 0:05:11 | N/A | N/A | 1.1 | 2.1 | 6213 SE Milwaukie Ave, Portland, OR, 97202 | 1094 SE Mall St, Portland, OR, 97202 |
| 51478 | 38 | 3/17/2007 | 2:05 PM | 3/17/2007 | 2:23 PM | 0:02:49 | N/A | N/A | 0 | 0 | 1094 SE Mall St, Portland, OR, 97202 | 4449 SE 26th Ave, Portland, OR, 97202 |
| 51478 | 39 | 3/17/2007 | 2:17 PM | 3/17/2007 | 2:23 PM | 0:05:47 | N/A | N/A | 1 | 10.4 | 4449 SE 26th Ave, Portland, OR, 97202 | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 40 | 3/17/2007 | 2:51 PM | 3/17/2007 | 3:28 PM | 0:16:42 | N/A | N/A | 2.4 | 10.8 | 13144 E Burnside St, Portland, OR, 97233 | |
| 51478 | 41 | 3/17/2007 | 2:54 PM | 3/17/2007 | 3:22 PM | 2:27:39 | N/A | N/A | 7.7 | 16.1 | | |

**Vehicle 51478 Totals:** 12:39:05 | 0:00:00 | 0:00

**Vehicle 51478 Averages per Trip:** 0:18:30 | | | | 25.1

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratn Time | Time in Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 1 | 3/17/2007 | 6:11 AM | 3/17/2007 | 6:35 AM | | 0:24:16 | N/A | 14.4 | 35.6 | [redacted] 2692 NE 65th Ave, Vancouver, WA, 98661 | [redacted] 2692 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 2 | 3/19/2007 | 7:50 AM | 3/19/2007 | 8:23 AM | | 0:33:18 | N/A | 33.9 | 38.2 | [redacted] 2692 NE 65th Ave, Vancouver, WA, 98661 | 1477 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 3 | 3/19/2007 | 8:30 AM | 3/19/2007 | 8:39 AM | | 0:09:24 | N/A | 0 | | 1477 SE 1st Ave, Canby, OR, 97013 | 1477 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 4 | 3/19/2007 | 8:39 AM | 3/19/2007 | 8:58 AM | | 0:18:21 | N/A | 4.5 | 14.7 | 1477 SE 1st Ave, Canby, OR, 97013 | 1477 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 5 | 3/19/2007 | 10:51 AM | 3/19/2007 | 10:51 AM | | 0:00:16 | N/A | 0 | | 1477 SE 1st Ave, Canby, OR, 97013 | 2054 N Locust St, Canby, OR, 97013 |
| 51478 | 6 | 3/19/2007 | 10:51 AM | 3/19/2007 | 10:52 AM | | 0:00:28 | N/A | 0 | | 2054 N Locust St, Canby, OR, 97013 | 2054 N Locust St, Canby, OR, 97013 |
| 51478 | 7 | 3/19/2007 | 10:53 AM | 3/19/2007 | 11:01 AM | | 0:07:53 | N/A | 3.1 | 23.6 | 2054 N Locust St, Canby, OR, 97013 | 1011 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 8 | 3/19/2007 | 11:07 AM | 3/19/2007 | 11:13 AM | | 0:06:15 | N/A | 2.8 | 23.6 | 1011 SE 1st Ave, Canby, OR, 97013 | 2070 N Locust St, Canby, OR, 97013 |
| 51478 | 9 | 3/19/2007 | 12:10 PM | 3/19/2007 | 12:58 PM | | 0:47:44 | N/A | 9.9 | 12.4 | 2070 N Locust St, Canby, OR, 97013 | 396 S Knott St, Canby, OR, 97013 |
| 51478 | 10 | 3/19/2007 | 1:07 PM | 3/19/2007 | 2:05 PM | | 0:05:22 | N/A | 0.9 | 22.7 | 396 S Knott St, Canby, OR, 97013 | 1477 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 11 | 3/19/2007 | 3:03 PM | 3/19/2007 | 3:08 PM | | 0:58:48 | N/A | 0 | | 1477 SE 1st Ave, Canby, OR, 97013 | 1477 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 12 | 3/19/2007 | 3:17 PM | 3/19/2007 | 4:15 PM | | 0:14:39 | N/A | 22.2 | 16 | 1477 SE 1st Ave, Canby, OR, 97013 | 8337 SE Lambert St, Portland, OR, 97266 |
| 51478 | 13 | 3/19/2007 | 5:18 PM | 3/19/2007 | 5:32 PM | | 0:33:56 | N/A | 3.9 | | 8337 SE Lambert St, Portland, OR, 97266 | 8337 SE Lambert St, Portland, OR, 97266 |
| 51478 | 14 | 3/19/2007 | 6:03 PM | 3/19/2007 | 6:21 PM | | 0:03:36 | N/A | 0 | | SE 92nd Ave, Portland, OR, 97266 | 8337 SE Lambert St, Portland, OR, 97266 |
| 51478 | 15 | 3/19/2007 | 6:34 PM | 3/19/2007 | 7:43 PM | | 1:08:48 | N/A | 6.3 | | 8337 SE Lambert St, Portland, OR, 97266 | 8337 SE 130th Ave, Portland, OR, 97266 |
| 51478 | 16 | 3/20/2007 | 12:51 PM | 3/20/2007 | 12:54 PM | | 0:17:47 | N/A | 12.5 | 10.9 | 8337 SE 130th Ave, Portland, OR, 97266 | 1154 SE 130th Ave, Portland, OR, 97266 |
| 51478 | 17 | 3/20/2007 | 12:57 PM | 3/20/2007 | 1:02 PM | | 0:04:20 | N/A | 1 | 19.4 | 1154 SE 130th Ave, Portland, OR, 97266 | 13148 E Burnside St, Portland, OR, 97233 |
| 51478 | 18 | 3/22/2007 | 5:45 AM | 3/22/2007 | 5:50 AM | | 0:03:06 | N/A | 1 | 13.8 | 13148 E Burnside St, Portland, OR, 97233 | 334 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 19 | 3/22/2007 | 9:13 AM | 3/22/2007 | 6:16 AM | | 0:21:11 | N/A | 15.6 | 44.2 | 334 SE 148th Ave, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 20 | 3/22/2007 | 9:58 AM | 3/22/2007 | 10:18 AM | | 0:05:19 | N/A | 1 | 13.9 | 13140 E Burnside St, Portland, OR, 97233 | 338 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 21 | 3/22/2007 | 12:51 PM | 3/22/2007 | 2:57 PM | | 0:20:17 | N/A | 15.8 | 24.3 | 338 SE 148th Ave, Portland, OR, 97233 | [redacted] 2692 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 22 | 3/22/2007 | 5:54 AM | 3/22/2007 | 6:16 AM | | 0:30:04 | N/A | 8.2 | 24.3 | 316 SE 105th Ave, Portland, OR, 97216 | 316 SE 105th Ave, Portland, OR, 97216 |
| 51478 | 23 | 3/22/2007 | 3:49 PM | 3/22/2007 | 4:12 PM | | 0:22:28 | N/A | 5.2 | 13.9 | 12913 SE Braemark Pl, Clackamas, OR, 97015 | 12913 SE Braemark Pl, Clackamas, OR, 97015 |
| 51478 | 24 | 3/22/2007 | 7:38 PM | 3/22/2007 | 8:01 PM | | 0:22:57 | N/A | 7.6 | 19.9 | 16991 SE Tong Rd, Clackamas, OR, 97015 | 13630 SE 97th Ave, Clackamas, OR, 97015 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 25 | 3/22/2007 | 8:05 PM | 3/22/2007 | 9:36 PM | ##### | PDT | 1:30:39 | NA | 17.2 | 11.4 | 13630 SE 97th Ave, Clackamas, OR, 97015 | 13142 E Burnside St, Portland, OR, 97233 |
| 51478 | 26 | 3/23/2007 | 6:53 AM | 3/23/2007 | 7:14 AM | 0:28 | PDT | 0:21:37 | NA | 14.4 | 40 | 13142 E Burnside St, Portland, OR, 97233 | 2676 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 27 | 3/23/2007 | 7:42 AM | 3/23/2007 | 8:05 AM | ##### | PDT | 0:23:23 | NA | 14 | 35.9 | 2676 NE 65th Ave, Vancouver, WA, 98661 | 13136 E Burnside St, Portland, OR, 97233 |
| 51478 | 28 | 3/24/2007 | 6:07 AM | 3/24/2007 | 6:28 AM | 1:02 | PDT | 0:20:35 | NA | 14.5 | 42.3 | 13136 E Burnside St, Portland, OR, 97233 | 2686 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 29 | 3/24/2007 | 7:30 AM | 3/24/2007 | 7:32 AM | 0:05 | PDT | 0:02:05 | NA | 0.4 | 11.5 | 2686 NE 65th Ave, Vancouver, WA, 98661 | 7011 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 30 | 3/24/2007 | 7:37 AM | 3/24/2007 | 7:55 AM | 1:09 | PDT | 0:18:41 | NA | 13.6 | 43.7 | 7011 NE Fourth Plain Blvd, Vancouver, WA, 9866: | 16 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 31 | 3/24/2007 | 9:04 AM | 3/24/2007 | 9:25 AM | 0:47 | PDT | 0:21:04 | NA | 7 | 19.9 | 16 SE 131st Pl, Portland, OR, 97233 | 7467 SE Lexington St, Portland, OR, 97206 |
| 51478 | 32 | 3/24/2007 | 10:12 AM | 3/24/2007 | 10:56 AM | 0:19 | PDT | 0:43:44 | NA | 16.2 | 22.2 | 7467 SE Lexington St, Portland, OR, 97206 | 452 Mountain View Ln, Oregon City, OR, 97045 |
| 51478 | 33 | 3/24/2007 | 11:15 AM | 3/24/2007 | 11:25 AM | 6:10 | PDT | 0:10:33 | NA | 2.4 | 13.6 | 452 Mountain View Ln, Oregon City, OR, 97045 | 13063 Noblewood Ave, Oregon City, OR, 97045 |
| 51478 | 34 | 3/24/2007 | 5:35 PM | 3/24/2007 | 6:01 PM | 0:41 | PDT | 0:25:43 | NA | 14.1 | 32.9 | 13063 Noblewood Ave, Oregon City, OR, 97045 | 1241 Homestead Pl, Molalla, OR, 97038 |
| 51478 | 35 | 3/24/2007 | 6:42 PM | 3/24/2007 | 6:59 PM | 0:15 | PDT | 0:16:52 | NA | 12.3 | 43.8 | 1241 Homestead Pl, Molalla, OR, 97038 | 20678 S Highway 213, Oregon City, OR, 97045 |
| 51478 | 36 | 3/24/2007 | 7:14 PM | 3/24/2007 | 7:42 PM | 0:04 | PDT | 0:28:16 | NA | 18.6 | 39.5 | 20678 S Highway 213, Oregon City, OR, 97045 | 1045 SE Holgate Blvd, Portland, OR, 97202 |
| 51478 | 37 | 3/24/2007 | 7:46 PM | 3/24/2007 | 7:50 PM | 3:34 | PDT | 0:04:08 | NA | 0.8 | 11.6 | 1045 SE Holgate Blvd, Portland, OR, 97202 | 566 SE Franklin St, Portland, OR, 97202 |
| 51478 | 38 | 3/24/2007 | 11:24 PM | 3/24/2007 | 11:41 PM | ##### | PDT | 0:17:52 | NA | 9.5 | 31.9 | 566 SE Franklin St, Portland, OR, 97202 | 18 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 13:43:53 | 0:00:00 | 325 | 23.7 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:21:40 | 0:00 | 8.6 | 23.7 | | |
| 51478 | 1 | 3/25/2007 | 2:16 PM | 3/25/2007 | 2:46 PM | 1:08 | PDT | 0:29:27 | NA | 9.7 | 19.8 | 18 SE 131st Pl, Portland, OR, 97233 | 679 SE Franklin St, Portland, OR, 97202 |
| 51478 | 2 | 3/25/2007 | 3:54 PM | 3/25/2007 | 4:02 PM | 0:07 | PDT | 0:07:57 | NA | 2.3 | 17.4 | 679 SE Franklin St, Portland, OR, 97202 | 3921 SE Holgate Blvd, Portland, OR, 97202 |
| 51478 | 3 | 3/25/2007 | 4:09 PM | 3/25/2007 | 4:12 PM | 0:10 | PDT | 0:02:29 | NA | 0.5 | 12.1 | 3921 SE Holgate Blvd, Portland, OR, 97202 | 3177 SE Pardee St, Portland, OR, 97202 |
| 51478 | 4 | 3/25/2007 | 4:22 PM | 3/25/2007 | 4:34 PM | 0:10 | PDT | 0:11:41 | NA | 5 | 25.7 | 3177 SE Pardee St, Portland, OR, 97202 | 3545 SE 122nd Ave, Portland, OR, 97236 |
| 51478 | 5 | 3/25/2007 | 4:44 PM | 3/25/2007 | 4:52 PM | 0:08 | PDT | 0:08:49 | NA | 2 | 13.6 | 3545 SE 122nd Ave, Portland, OR, 97236 | 251 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 6 | 3/25/2007 | 5:00 PM | 3/25/2007 | 5:04 PM | ##### | PDT | 0:03:58 | NA | 0.8 | 12.1 | 251 NE 122nd Ave, Portland, OR, 97230 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 7 | 3/26/2007 | 5:54 AM | 3/26/2007 | 6:15 AM | 0:49 | PDT | 0:21:23 | NA | 14.4 | 40.4 | 22 SE 131st Pl, Portland, OR, 97233 | 2678 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 8 | 3/26/2007 | 7:04 AM | 3/26/2007 | 7:25 AM | 1:43 | PDT | 0:21:06 | NA | 14 | 39.8 | 2678 NE 65th Ave, Vancouver, WA, 98661 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 9 | 3/26/2007 | 9:08 AM | 3/26/2007 | 9:28 AM | 0:12 | PDT | 0:19:29 | NA | 5.8 | 17.9 | 18 SE 131st Pl, Portland, OR, 97233 | 9775 SE Parkwood Way, Portland, OR, 97236 |
| 51478 | 10 | 3/26/2007 | 9:40 AM | 3/26/2007 | 10:23 AM | 1:04 | PDT | 0:43:03 | NA | 17.4 | 24.3 | 9775 SE Parkwood Way, Portland, OR, 97236 | 11040 SE 172nd Ave, Boring, OR, 97009 |
| 51478 | 11 | 3/26/2007 | 11:27 AM | 3/26/2007 | 11:44 AM | 0:03 | PDT | 0:17:33 | NA | 8.2 | 28 | 11040 SE 172nd Ave, Boring, OR, 97009 | 46 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 12 | 3/26/2007 | 11:47 AM | 3/26/2007 | 12:07 PM | 1:49 | PDT | 0:19:36 | NA | 8.2 | 25.1 | 46 SE 131st Pl, Portland, OR, 97233 | 11038 SE 172nd Ave, Boring, OR, 97009 |
| 51478 | 13 | 3/26/2007 | 1:56 PM | 3/26/2007 | 2:16 PM | 1:47 | PDT | 0:19:43 | NA | 8.1 | 24.6 | 11038 SE 172nd Ave, Boring, OR, 97009 | 8460 SE Clatsop St, Portland, OR, 97266 |
| 51478 | 14 | 3/26/2007 | 4:03 PM | 3/26/2007 | 4:25 PM | 2:56 | PDT | 0:22:37 | NA | 8.9 | 23.6 | 8460 SE Clatsop St, Portland, OR, 97266 | 9944 SE Schacht Rd, Boring, OR, 97009 |
| 51478 | 15 | 3/26/2007 | 7:21 PM | 3/26/2007 | 7:36 PM | 0:23 | PDT | 0:15:18 | NA | 6.8 | 26.7 | 9944 SE Schacht Rd, Boring, OR, 97009 | 9796 SE Parkwood Way, Portland, OR, 97236 |
| 51478 | 16 | 3/26/2007 | 7:59 PM | 3/26/2007 | 8:15 PM | ##### | PDT | 0:16:01 | NA | 6.2 | 23.2 | 9796 SE Parkwood Way, Portland, OR, 97236 | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 17 | 3/27/2007 | 6:21 AM | 3/27/2007 | 7:01 AM | 0:43 | PDT | 0:39:16 | NA | 14.5 | 22.2 | 13144 E Burnside St, Portland, OR, 97233 | 2672 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 18 | 3/27/2007 | 7:44 AM | 3/27/2007 | 8:07 AM | ##### | PDT | 0:22:45 | NA | 14 | 36.9 | 2672 NE 65th Ave, Vancouver, WA, 98661 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 19 | 3/28/2007 | 6:22 AM | 3/28/2007 | 6:45 AM | 0:44 | PDT | 0:22:51 | NA | 14.4 | 37.8 | 13140 E Burnside St, Portland, OR, 97233 | 2662 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 20 | 3/28/2007 | 7:29 AM | 3/28/2007 | 7:33 AM | 0:08 | PDT | 0:03:39 | NA | 0 | 0 | 2662 NE 65th Ave, Vancouver, WA, 98661 | 2662 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 21 | 3/28/2007 | 7:41 AM | 3/28/2007 | 8:03 AM | 0:22 | PDT | 0:21:31 | NA | 13.9 | 38.8 | 2662 NE 65th Ave, Vancouver, WA, 98661 | 13134 E Burnside St, Portland, OR, 97233 |
| 51478 | 22 | 3/28/2007 | 8:25 AM | 3/28/2007 | 8:46 AM | 0:07 | PDT | 0:21:43 | NA | 6.9 | 19.1 | 13134 E Burnside St, Portland, OR, 97233 | 431 SE M L King Blvd, Portland, OR, 97214 |
| 51478 | 23 | 3/28/2007 | 8:53 AM | 3/28/2007 | 9:03 AM | 1:30 | PDT | 0:10:01 | NA | 3 | 18 | 431 SE M L King Blvd, Portland, OR, 97214 | 1408 SE Knight St, Portland, OR, 97202 |
| 51478 | 24 | 3/28/2007 | 10:33 AM | 3/28/2007 | 11:23 AM | 0:03 | PDT | 0:49:52 | NA | 19.2 | 23.1 | 1408 SE Knight St, Portland, OR, 97202 | 1063 N Holly St, Canby, OR, 97013 |
| 51478 | 25 | 3/28/2007 | 11:26 AM | 3/28/2007 | 11:55 AM | 0:16 | PDT | 0:29:05 | NA | 16.5 | 34 | 1063 N Holly St, Canby, OR, 97013 | 1419 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 26 | 3/28/2007 | 12:11 PM | 3/28/2007 | 12:13 PM | 0:21 | PDT | 0:01:51 | NA | 0.1 | 3.2 | 1419 SE 1st Ave, Canby, OR, 97013 | Sequoia Pkwy, Canby, OR, 97013 |
| 51478 | 27 | 3/28/2007 | 12:34 PM | 3/28/2007 | 12:43 PM | 3:30 | PDT | 0:08:15 | NA | 3 | 21.8 | Sequoia Pkwy, Canby, OR, 97013 | 1059 N Holly St, Canby, OR, 97013 |
| 51478 | 28 | 3/28/2007 | 4:13 PM | 3/28/2007 | 4:52 PM | ##### | PDT | 0:39:13 | NA | 22.7 | 34.7 | 1059 N Holly St, Canby, OR, 97013 | 44 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 29 | 3/31/2007 | 6:10 AM | 3/31/2007 | 6:32 AM | 0:35 | PDT | 0:21:56 | NA | 14.3 | 39.1 | 44 SE 131st Pl, Portland, OR, 97233 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 30 | 3/31/2007 | 7:07 AM | 3/31/2007 | 7:08 AM | 0:06 | PDT | 0:01:51 | NA | 0.3 | 9.7 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 7021 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 31 | 3/31/2007 | 7:14 AM | 3/31/2007 | 7:39 AM | 0:04 | PDT | 0:25:09 | NA | 18.7 | 44.6 | 7021 NE Fourth Plain Blvd, Vancouver, WA, 9866: | 255 NE 122nd Ave, Portland, OR, 97230 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time ; | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 32 | 3/31/2007 | 7:43 AM | 3/31/2007 | 7:47 AM | 1:09 | PDT | 0:03:46 | NA | 0.7 | 11.2 | 255 NE 122nd Ave, Portland, OR, 97230 | 50 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 33 | 3/31/2007 | 8:56 AM | 3/31/2007 | 9:23 AM | 0:56 | PDT | 0:26:53 | NA | 9.4 | 21 | 50 SE 131st Pl, Portland, OR, 97233 | 6099 SE Bush St, Portland, OR, 97206 |
| 51478 | 34 | 3/31/2007 | 10:19 AM | 3/31/2007 | 10:30 AM | 0:02 | PDT | 0:11:15 | NA | 2.7 | 14.4 | 6099 SE Bush St, Portland, OR, 97206 | SE 70th Ave, Portland, OR, 97206 |
| 51478 | 35 | 3/31/2007 | 10:32 AM | 3/31/2007 | 10:44 AM | 0:16 | PDT | 0:12:25 | NA | 1 | 4.8 | SE 70th Ave, Portland, OR, 97206 | 8832 SE Flavel St, Portland, OR, 97266 |
| 51478 | 36 | 3/31/2007 | 11:00 AM | 3/31/2007 | 11:18 AM | 0:43 | PDT | 0:17:20 | NA | 5.8 | 20.1 | 8832 SE Flavel St, Portland, OR, 97266 | 23 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 37 | 3/31/2007 | 12:01 PM | 3/31/2007 | 12:09 PM | 0:16 | PDT | 0:07:52 | NA | 2.3 | 17.5 | 23 SE 131st Pl, Portland, OR, 97233 | 3570 SE 122nd Ave, Portland, OR, 97236 |
| 51478 | 38 | 3/31/2007 | 12:25 PM | 3/31/2007 | 12:33 PM | 0:26 | PDT | 0:07:04 | NA | 2.1 | 17.8 | 3570 SE 122nd Ave, Portland, OR, 97236 | 13019 SE Cooper St, Portland, OR, 97236 |
| 51478 | 39 | 3/31/2007 | 12:59 PM | 3/31/2007 | 1:16 PM | 0:12 | PDT | 0:17:46 | NA | 5.5 | 18.6 | 13019 SE Cooper St, Portland, OR, 97236 | 4394 SE Clinton St, Portland, OR, 97206 |
| 51478 | 40 | 3/31/2007 | 1:28 PM | 3/31/2007 | 1:44 PM | 0:07 | PDT | 0:15:44 | NA | 4.2 | 16 | 4394 SE Clinton St, Portland, OR, 97206 | 8834 SE Flavel St, Portland, OR, 97266 |
| 51478 | 41 | 3/31/2007 | 1:51 PM | 3/31/2007 | 1:51 PM | 1:45 | PDT | 0:00:17 | NA | 0 | 0 | 8834 SE Flavel St, Portland, OR, 97266 | 8834 SE Flavel St, Portland, OR, 97266 |
| 51478 | 42 | 3/31/2007 | 3:36 PM | 3/31/2007 | 3:58 PM | ##### | PDT | 0:22:02 | NA | 5.9 | 16.1 | 8834 SE Flavel St, Portland, OR, 97266 | 24 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 12:21:32 | 0:00:00 | 319.4 | 25.8 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:17:39 | 0:00 | 7.6 | 25.8 | | |
| 51478 | 1 | 4/1/2007 | 6:35 AM | 4/1/2007 | 7:03 AM | 0:55 | PDT | 0:27:54 | NA | 14.4 | 31 | 24 SE 131st Pl, Portland, OR, 97233 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 2 | 4/1/2007 | 7:58 AM | 4/1/2007 | 8:17 AM | 0:21 | PDT | 0:18:35 | NA | 13.9 | 44.9 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 46 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 3 | 4/1/2007 | 8:38 AM | 4/1/2007 | 9:07 AM | 0:04 | PDT | 0:28:44 | NA | 14.3 | 29.9 | 46 SE 131st Pl, Portland, OR, 97233 | 14892 SE Mcloughlin Blvd, Portland, OR, 97267 |
| 51478 | 4 | 4/1/2007 | 9:11 AM | 4/1/2007 | 9:16 AM | 1:15 | PDT | 0:04:34 | NA | 1.2 | 15.8 | 14892 SE Mcloughlin Blvd, Portland, OR, 97267 | 15414 SE La Bonita Way, Portland, OR, 97267 |
| 51478 | 5 | 4/1/2007 | 10:31 AM | 4/1/2007 | 10:46 AM | 3:53 | PDT | 0:15:05 | NA | 2.8 | 11.1 | 15414 SE La Bonita Way, Portland, OR, 97267 | 6001 SE Roethe Rd, Portland, OR, 97267 |
| 51478 | 6 | 4/1/2007 | 2:39 PM | 4/1/2007 | 3:08 PM | 1:27 | PDT | 0:29:14 | NA | 7.6 | 15.6 | 6001 SE Roethe Rd, Portland, OR, 97267 | 14721 Thayer Rd, Oregon City, OR, 97045 |
| 51478 | 7 | 4/1/2007 | 4:35 PM | 4/1/2007 | 4:41 PM | 0:53 | PDT | 0:06:51 | NA | 2 | 17.5 | 14721 Thayer Rd, Oregon City, OR, 97045 | 551 May St, Oregon City, OR, 97045 |
| 51478 | 8 | 4/1/2007 | 5:34 PM | 4/1/2007 | 5:45 PM | 0:03 | PDT | 0:11:10 | NA | 2.1 | 11.3 | 551 May St, Oregon City, OR, 97045 | 19322 S Rollins St, Oregon City, OR, 97045 |
| 51478 | 9 | 4/1/2007 | 5:48 PM | 4/1/2007 | 6:08 PM | 0:21 | PDT | 0:20:12 | NA | 15 | 44.6 | 19322 S Rollins St, Oregon City, OR, 97045 | 3395 SE 144th Ave, Portland, OR, 97236 |
| 51478 | 10 | 4/1/2007 | 6:29 PM | 4/1/2007 | 6:39 PM | 0:02 | PDT | 0:09:34 | NA | 1.5 | 9.4 | 3395 SE 144th Ave, Portland, OR, 97236 | 12164 SE Clinton St, Portland, OR, 97266 |
| 51478 | 11 | 4/1/2007 | 6:41 PM | 4/1/2007 | 6:54 PM | ##### | PDT | 0:13:17 | NA | 2.5 | 11.3 | 12164 SE Clinton St, Portland, OR, 97266 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 12 | 4/2/2007 | 6:25 AM | 4/2/2007 | 6:30 AM | 0:06 | PDT | 0:05:30 | NA | 1.1 | 12 | 13140 E Burnside St, Portland, OR, 97233 | 14758 SE Stark St, Portland, OR, 97233 |
| 51478 | 13 | 4/2/2007 | 6:36 AM | 4/2/2007 | 6:59 AM | 1:03 | PDT | 0:22:49 | NA | 15.5 | 40.8 | 14758 SE Stark St, Portland, OR, 97233 | 2666 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 14 | 4/2/2007 | 8:02 AM | 4/2/2007 | 8:23 AM | 0:36 | PDT | 0:21:15 | NA | 14 | 39.5 | 2666 NE 65th Ave, Vancouver, WA, 98661 | 26 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 15 | 4/2/2007 | 8:59 AM | 4/2/2007 | 9:59 AM | 0:09 | PDT | 1:00:07 | NA | 20.5 | 20.5 | 26 SE 131st Pl, Portland, OR, 97233 | 15059 SW 109th Ave, Portland, OR, 97224 |
| 51478 | 16 | 4/2/2007 | 10:08 AM | 4/2/2007 | 10:17 AM | 0:07 | PDT | 0:08:59 | NA | 1.7 | 11.4 | 15059 SW 109th Ave, Portland, OR, 97224 | 14315 SW 128th Pl, Portland, OR, 97224 |
| 51478 | 17 | 4/2/2007 | 10:24 AM | 4/2/2007 | 10:35 AM | 0:43 | PDT | 0:11:06 | NA | 2 | 10.8 | 14315 SW 128th Pl, Portland, OR, 97224 | 15998 SW Pacific Hwy, Portland, OR, 97224 |
| 51478 | 18 | 4/2/2007 | 11:18 AM | 4/2/2007 | 11:44 AM | 0:23 | PDT | 0:26:15 | NA | 5.7 | 13 | 15998 SW Pacific Hwy, Portland, OR, 97224 | 6559 SW Ventura Pl, Portland, OR, 97223 |
| 51478 | 19 | 4/2/2007 | 12:07 PM | 4/2/2007 | 12:08 PM | 1:31 | PDT | 0:00:20 | NA | 0 | 0 | 6559 SW Ventura Pl, Portland, OR, 97223 | 6559 SW Ventura Pl, Portland, OR, 97223 |
| 51478 | 20 | 4/2/2007 | 1:39 PM | 4/2/2007 | 1:54 PM | 0:01 | PDT | 0:14:34 | NA | 0.8 | 3.3 | 6559 SW Ventura Pl, Portland, OR, 97223 | 6792 SW Oak St, Portland, OR, 97223 |
| 51478 | 21 | 4/2/2007 | 1:55 PM | 4/2/2007 | 1:58 PM | 1:58 | PDT | 0:02:22 | NA | 0 | 0 | 6792 SW Oak St, Portland, OR, 97223 | 6792 SW Oak St, Portland, OR, 97223 |
| 51478 | 22 | 4/2/2007 | 3:56 PM | 4/2/2007 | 4:14 PM | 0:15 | PDT | 0:18:19 | NA | 9.3 | 30.5 | 6792 SW Oak St, Portland, OR, 97223 | 33 SE 18th Ave, Portland, OR, 97214 |
| 51478 | 23 | 4/2/2007 | 4:29 PM | 4/2/2007 | 4:50 PM | ##### | PDT | 0:21:46 | NA | 5.8 | 16 | 33 SE 18th Ave, Portland, OR, 97214 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 24 | 4/5/2007 | 6:27 AM | 4/5/2007 | 6:50 AM | 0:44 | PDT | 0:22:42 | NA | 14.4 | 38.1 | 24 SE 131st Pl, Portland, OR, 97233 | 2710 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 25 | 4/5/2007 | 7:34 AM | 4/5/2007 | 7:54 AM | 0:04 | PDT | 0:19:44 | NA | 12.8 | 38.9 | 2710 NE 65th Ave, Vancouver, WA, 98661 | 560 SE 100th Ave, Portland, OR, 97216 |
| 51478 | 26 | 4/5/2007 | 7:58 AM | 4/5/2007 | 8:05 AM | 0:45 | PDT | 0:07:22 | NA | 1.8 | 14.7 | 560 SE 100th Ave, Portland, OR, 97216 | 46 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 27 | 4/5/2007 | 8:50 AM | 4/5/2007 | 9:23 AM | 2:45 | PDT | 0:33:33 | NA | 21 | 37.6 | 46 SE 131st Pl, Portland, OR, 97233 | 19522 S Henrici Rd, Oregon City, OR, 97045 |
| 51478 | 28 | 4/5/2007 | 12:08 PM | 4/5/2007 | 12:19 PM | 1:18 | PDT | 0:11:19 | NA | 4.6 | 24.4 | 19522 S Henrici Rd, Oregon City, OR, 97045 | 20399 Highway 213, Oregon City, OR, 97045 |
| 51478 | 29 | 4/5/2007 | 1:37 PM | 4/5/2007 | 2:03 PM | 0:07 | PDT | 0:26:14 | NA | 11.5 | 26.3 | 20399 Highway 213, Oregon City, OR, 97045 | 10338 SE 96th Ave, Portland, OR, 97266 |
| 51478 | 30 | 4/5/2007 | 2:10 PM | 4/5/2007 | 2:30 PM | 0:07 | PDT | 0:20:04 | NA | 7.2 | 21.5 | 10338 SE 96th Ave, Portland, OR, 97266 | 28 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 31 | 4/5/2007 | 2:37 PM | 4/5/2007 | 2:43 PM | 0:07 | PDT | 0:05:48 | NA | 1.2 | 12.4 | 28 SE 131st Pl, Portland, OR, 97233 | 12154 SE Market St, Portland, OR, 97216 |
| 51478 | 32 | 4/5/2007 | 2:50 PM | 4/5/2007 | 3:15 PM | 0:04 | PDT | 0:24:15 | NA | 5.7 | 14.1 | 12154 SE Market St, Portland, OR, 97216 | 8255 SE Johnson Creek Blvd, Portland, OR, 97266 |
| 51478 | 33 | 4/5/2007 | 3:19 PM | 4/5/2007 | 3:24 PM | 1:23 | PDT | 0:04:42 | NA | 1.2 | 15.3 | 8255 SE Johnson Creek Blvd, Portland, OR, 97266 | 10334 SE 96th Ave, Portland, OR, 97266 |
| 51478 | 34 | 4/5/2007 | 4:47 PM | 4/5/2007 | 5:14 PM | ##### | PDT | 0:26:22 | NA | 7.3 | 16.6 | 10334 SE 96th Ave, Portland, OR, 97266 | 22 SE 131st Pl, Portland, OR, 97233 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 35 | 4/6/2007 | 5:51 AM | 4/6/2007 | 5:58 AM | 0:05 | PDT | 0:07:12 | NA | 1.7 | 14.2 | 22 SE 131st Pl, Portland, OR, 97233 | 10281 NE Glisan St, Portland, OR, 97220 |
| 51478 | 36 | 4/6/2007 | 6:03 AM | 4/6/2007 | 6:19 AM | 1:03 | PDT | 0:16:38 | NA | 12.7 | 45.8 | 10281 NE Glisan St, Portland, OR, 97220 | 2716 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 37 | 4/6/2007 | 7:22 AM | 4/6/2007 | 7:24 AM | 0:04 | PDT | 0:02:02 | NA | 0.3 | 8.9 | 2716 NE 65th Ave, Vancouver, WA, 98661 | 7019 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 38 | 4/6/2007 | 7:28 AM | 4/6/2007 | 7:50 AM | 0:28 | PDT | 0:21:09 | NA | 13.6 | 38.6 | 7019 NE Fourth Plain Blvd, Vancouver, WA, 9866 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 39 | 4/6/2007 | 8:18 AM | 4/6/2007 | 8:24 AM | 0:04 | PDT | 0:06:40 | NA | 2 | 18 | 22 SE 131st Pl, Portland, OR, 97233 | 558 SE 100th Ave, Portland, OR, 97216 |
| 51478 | 40 | 4/6/2007 | 8:28 AM | 4/6/2007 | 9:30 AM | 1:26 | PDT | 1:02:05 | NA | 40.4 | 39 | 558 SE 100th Ave, Portland, OR, 97216 | 12819 S Maple Grove Rd, Molalla, OR, 97038 |
| 51478 | 41 | 4/6/2007 | 10:56 AM | 4/6/2007 | 11:22 AM | 0:04 | PDT | 0:25:59 | NA | 17.8 | 41.1 | 12819 S Maple Grove Rd, Molalla, OR, 97038 | 26583 S Graves Rd, Mulino, OR, 97042 |
| 51478 | 42 | 4/6/2007 | 11:26 AM | 4/6/2007 | 11:27 AM | 0:01 | PDT | 0:00:36 | NA | 0 | 0 | 26583 S Graves Rd, Mulino, OR, 97042 | 13791 S Mulino Rd, Mulino, OR, 97042 |
| 51478 | 43 | 4/6/2007 | 11:28 AM | 4/6/2007 | 11:48 AM | 0:11 | PDT | 0:20:10 | NA | 8.8 | 26.2 | 13791 S Mulino Rd, Mulino, OR, 97042 | 13206 Roseberry Ave, Oregon City, OR, 97045 |
| 51478 | 44 | 4/6/2007 | 11:59 AM | 4/6/2007 | 12:28 PM | 1:45 | PDT | 0:29:11 | NA | 16.9 | 34.7 | 13206 Roseberry Ave, Oregon City, OR, 97045 | 28 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 45 | 4/6/2007 | 2:13 PM | 4/6/2007 | 2:44 PM | 3:39 | PDT | 0:30:31 | NA | 17.6 | 34.6 | 28 SE 131st Pl, Portland, OR, 97233 | 13204 Roseberry Ave, Oregon City, OR, 97045 |
| 51478 | 46 | 4/6/2007 | 6:23 PM | 4/6/2007 | 6:57 PM | ##### | PDT | 0:34:14 | NA | 16.9 | 29.6 | 13204 Roseberry Ave, Oregon City, OR, 97045 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 47 | 4/7/2007 | 6:34 AM | 4/7/2007 | 6:40 AM | 0:06 | PDT | 0:06:06 | NA | 1.7 | 16.7 | 24 SE 131st Pl, Portland, OR, 97233 | 10273 NE Glisan St, Portland, OR, 97220 |
| 51478 | 48 | 4/7/2007 | 6:46 AM | 4/7/2007 | 7:01 AM | 0:56 | PDT | 0:15:54 | NA | 12.8 | 48.3 | 10273 NE Glisan St, Portland, OR, 97220 | 2668 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 49 | 4/7/2007 | 7:57 AM | 4/7/2007 | 7:58 AM | 0:16 | PDT | 0:01:21 | NA | 0.1 | 4.4 | 2668 NE 65th Ave, Vancouver, WA, 98661 | 2710 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 50 | 4/7/2007 | 8:14 AM | 4/7/2007 | 8:34 AM | 0:21 | PDT | 0:20:08 | NA | 13.9 | 41.4 | 2710 NE 65th Ave, Vancouver, WA, 98661 | 16 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 51 | 4/7/2007 | 8:55 AM | 4/7/2007 | 9:24 AM | 2:31 | PDT | 0:29:01 | NA | 17 | 35.2 | 16 SE 131st Pl, Portland, OR, 97233 | 13682 Gaffney Ln, Oregon City, OR, 97045 |
| 51478 | 52 | 4/7/2007 | 11:55 AM | 4/7/2007 | 12:10 PM | 1:44 | PDT | 0:15:13 | NA | 4 | 15.8 | 13682 Gaffney Ln, Oregon City, OR, 97045 | 11201 Maywood Ct, Oregon City, OR, 97045 |
| 51478 | 53 | 4/7/2007 | 1:54 PM | 4/7/2007 | 2:28 PM | 0:01 | PDT | 0:33:38 | NA | 14.6 | 26 | 11201 Maywood Ct, Oregon City, OR, 97045 | 12173 SE 147th Ave, Portland, OR, 97236 |
| 51478 | 54 | 4/7/2007 | 2:29 PM | 4/7/2007 | 2:31 PM | 2:20 | PDT | 0:01:55 | NA | 0.1 | 3.1 | 12173 SE 147th Ave, Portland, OR, 97236 | 12201 SE 147th Ave, Portland, OR, 97236 |
| 51478 | 55 | 4/7/2007 | 4:51 PM | 4/7/2007 | 5:28 PM | ##### | PDT | 0:37:11 | NA | 12.5 | 20.2 | 12201 SE 147th Ave, Portland, OR, 97236 | 24 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 16:57:31 | 0:00:00 | 467.8 | 27.6 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:18:30 | 0:00 | 8.5 | 27.6 | | |
| 51478 | 1 | 4/9/2007 | 6:16 AM | 4/9/2007 | 6:24 AM | 0:03 | PDT | 0:07:40 | NA | 1.7 | 13.3 | 24 SE 131st Pl, Portland, OR, 97233 | 10271 NE Glisan St, Portland, OR, 97220 |
| 51478 | 2 | 4/9/2007 | 6:27 AM | 4/9/2007 | 6:44 AM | 0:42 | PDT | 0:16:38 | NA | 12.8 | 46.2 | 10271 NE Glisan St, Portland, OR, 97220 | 2686 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 3 | 4/9/2007 | 7:26 AM | 4/9/2007 | 7:55 AM | 0:40 | PDT | 0:29:07 | NA | 13.9 | 28.6 | 2686 NE 65th Ave, Vancouver, WA, 98661 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 4 | 4/9/2007 | 8:35 AM | 4/9/2007 | 8:44 AM | 0:05 | PDT | 0:09:08 | NA | 3.2 | 21 | 20 SE 131st Pl, Portland, OR, 97233 | 12708 NE Marx St, Portland, OR, 97230 |
| 51478 | 5 | 4/9/2007 | 8:49 AM | 4/9/2007 | 9:01 AM | 0:15 | PDT | 0:12:22 | NA | 3.4 | 16.5 | 12708 NE Marx St, Portland, OR, 97230 | 6732 NE Emerson St, Portland, OR, 97218 |
| 51478 | 6 | 4/9/2007 | 9:16 AM | 4/9/2007 | 9:31 AM | 0:07 | PDT | 0:14:54 | NA | 4.3 | 17.3 | 6732 NE Emerson St, Portland, OR, 97218 | 11783 NE Thompson St, Portland, OR, 97220 |
| 51478 | 7 | 4/9/2007 | 9:38 AM | 4/9/2007 | 9:45 AM | 0:08 | PDT | 0:06:44 | NA | 0 | 0 | 11783 NE Thompson St, Portland, OR, 97220 | 11783 NE Thompson St, Portland, OR, 97220 |
| 51478 | 8 | 4/9/2007 | 9:53 AM | 4/9/2007 | 10:09 AM | 0:03 | PDT | 0:16:39 | NA | 6.6 | 23.8 | 11783 NE Thompson St, Portland, OR, 97220 | 5464 NE 16th Ave, Portland, OR, 97211 |
| 51478 | 9 | 4/9/2007 | 10:12 AM | 4/9/2007 | 10:23 AM | 0:14 | PDT | 0:11:13 | NA | 1.5 | 8 | 5464 NE 16th Ave, Portland, OR, 97211 | 4848 NE 13th Ave, Portland, OR, 97211 |
| 51478 | 10 | 4/9/2007 | 10:37 AM | 4/9/2007 | 10:39 AM | 2:58 | PDT | 0:02:01 | NA | 0 | 0 | 4848 NE 13th Ave, Portland, OR, 97211 | 4848 NE 13th Ave, Portland, OR, 97211 |
| 51478 | 11 | 4/9/2007 | 1:37 PM | 4/9/2007 | 1:43 PM | 0:50 | PDT | 0:05:25 | NA | 0.6 | 6.6 | 4848 NE 13th Ave, Portland, OR, 97211 | 4950 NE 6th Ave, Portland, OR, 97211 |
| 51478 | 12 | 4/9/2007 | 2:33 PM | 4/9/2007 | 2:42 PM | 0:17 | PDT | 0:08:35 | NA | 1.6 | 11.2 | 4950 NE 6th Ave, Portland, OR, 97211 | 3579 NE Webster St, Portland, OR, 97211 |
| 51478 | 13 | 4/9/2007 | 2:59 PM | 4/9/2007 | 3:26 PM | 0:02 | PDT | 0:27:03 | NA | 8.8 | 19.5 | 3579 NE Webster St, Portland, OR, 97211 | 340 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 14 | 4/9/2007 | 3:28 PM | 4/9/2007 | 3:33 PM | ##### | PDT | 0:05:01 | NA | 1 | 12 | 340 SE 148th Ave, Portland, OR, 97233 | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 15 | 4/13/2007 | 6:11 AM | 4/13/2007 | 6:21 AM | 0:04 | PDT | 0:10:07 | NA | 1.7 | 10.1 | 13144 E Burnside St, Portland, OR, 97233 | 10271 NE Glisan St, Portland, OR, 97220 |
| 51478 | 16 | 4/13/2007 | 6:25 AM | 4/13/2007 | 6:41 AM | 0:56 | PDT | 0:16:10 | NA | 12.8 | 47.5 | 10271 NE Glisan St, Portland, OR, 97220 | 2664 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 17 | 4/13/2007 | 7:37 AM | 4/13/2007 | 8:47 AM | 0:40 | PDT | 1:09:37 | NA | 14 | 12.1 | 2664 NE 65th Ave, Vancouver, WA, 98661 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 18 | 4/13/2007 | 9:27 AM | 4/13/2007 | 9:53 AM | 0:26 | PDT | 0:25:47 | NA | 9.4 | 21.9 | 18 SE 131st Pl, Portland, OR, 97233 | 10996 SE 54th Pl, Portland, OR, 97222 |
| 51478 | 19 | 4/13/2007 | 10:19 AM | 4/13/2007 | 10:31 AM | 0:03 | PDT | 0:12:33 | NA | 1 | 4.8 | 10996 SE 54th Pl, Portland, OR, 97222 | 4153 SE Llewellyn St, Portland, OR, 97222 |
| 51478 | 20 | 4/13/2007 | 10:34 AM | 4/13/2007 | 10:55 AM | 2:52 | PDT | 0:20:59 | NA | 7.6 | 21.7 | 4153 SE Llewellyn St, Portland, OR, 97222 | 1602 SE Poplar Ave, Portland, OR, 97214 |
| 51478 | 21 | 4/13/2007 | 1:47 PM | 4/13/2007 | 2:02 PM | 1:00 | PDT | 0:14:56 | NA | 4.8 | 19.3 | 1602 SE Poplar Ave, Portland, OR, 97214 | 8416 SE Clinton St, Portland, OR, 97266 |
| 51478 | 22 | 4/13/2007 | 3:02 PM | 4/13/2007 | 3:28 PM | 0:16 | PDT | 0:26:14 | NA | 5.1 | 11.7 | 8416 SE Clinton St, Portland, OR, 97266 | 7666 SE Michael Dr, Portland, OR, 97222 |
| 51478 | 23 | 4/13/2007 | 3:44 PM | 4/13/2007 | 4:23 PM | 1:40 | PDT | 0:38:39 | NA | 9.3 | 14.4 | 7666 SE Michael Dr, Portland, OR, 97222 | 7666 SE Michael Dr, Portland, OR, 97222 |
| 51478 | 24 | 4/13/2007 | 6:03 PM | 4/13/2007 | 6:13 PM | 0:00 | PDT | 0:09:24 | NA | 2 | 12.8 | 7666 SE Michael Dr, Portland, OR, 97222 | 10996 SE 54th Pl, Portland, OR, 97222 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 25 | 4/13/2007 | 6:13 PM | 4/13/2007 | 6:14 PM | 2:20 | PDT | 0:00:57 | NA | 0 | 0 | 10996 SE 54th Pl, Portland, OR, 97222 | 10996 SE 54th Pl, Portland, OR, 97222 |
| 51478 | 26 | 4/13/2007 | 8:34 PM | 4/13/2007 | 8:39 PM | 0:05 | PDT | 0:05:06 | NA | 0.8 | 9.4 | 10996 SE 54th Pl, Portland, OR, 97222 | 6261 SE King Rd, Portland, OR, 97222 |
| 51478 | 27 | 4/13/2007 | 8:44 PM | 4/13/2007 | 9:00 PM | ##### | PDT | 0:16:22 | NA | 8.6 | 31.5 | 6261 SE King Rd, Portland, OR, 97222 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 28 | 4/14/2007 | 6:49 AM | 4/14/2007 | 7:09 AM | 0:49 | PDT | 0:20:55 | NA | 14.4 | 41.3 | 13140 E Burnside St, Portland, OR, 97233 | 2686 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 29 | 4/14/2007 | 7:58 AM | 4/14/2007 | 8:00 AM | 0:25 | PDT | 0:01:38 | NA | 0.1 | 3.7 | 2686 NE 65th Ave, Vancouver, WA, 98661 | 2712 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 30 | 4/14/2007 | 8:25 AM | 4/14/2007 | 8:27 AM | 0:04 | PDT | 0:02:11 | NA | 0.4 | 11 | 2712 NE 65th Ave, Vancouver, WA, 98661 | 3097 NE Andresen Rd, Vancouver, WA, 98661 |
| 51478 | 31 | 4/14/2007 | 8:31 AM | 4/14/2007 | 8:51 AM | 0:22 | PDT | 0:19:40 | NA | 13.7 | 41.8 | 3097 NE Andresen Rd, Vancouver, WA, 98661 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 32 | 4/14/2007 | 9:13 AM | 4/14/2007 | 9:40 AM | 0:59 | PDT | 0:27:52 | NA | 16.1 | 34.7 | 24 SE 131st Pl, Portland, OR, 97233 | 19525 Willamette Dr, West Linn, OR, 97068 |
| 51478 | 33 | 4/14/2007 | 10:39 AM | 4/14/2007 | 11:06 AM | 3:28 | PDT | 0:26:32 | NA | 18.7 | 42.3 | 19525 Willamette Dr, West Linn, OR, 97068 | 11970 SW 119th Ave, Portland, OR, 97223 |
| 51478 | 34 | 4/14/2007 | 2:34 PM | 4/14/2007 | 2:58 PM | 0:18 | PDT | 0:24:17 | NA | 6.8 | 16.8 | 11970 SW 119th Ave, Portland, OR, 97223 | 10927 SW Butner Rd, Portland, OR, 97225 |
| 51478 | 35 | 4/14/2007 | 3:16 PM | 4/14/2007 | 3:46 PM | 0:17 | PDT | 0:30:32 | NA | 11.5 | 22.6 | 10927 SW Butner Rd, Portland, OR, 97225 | 17039 SW 124th Ave, Portland, OR, 97224 |
| 51478 | 36 | 4/14/2007 | 4:03 PM | 4/14/2007 | 4:16 PM | 0:35 | PDT | 0:13:01 | NA | 0.8 | 3.7 | 17039 SW 124th Ave, Portland, OR, 97224 | 16020 SW Pacific Hwy, Portland, OR, 97224 |
| 51478 | 37 | 4/14/2007 | 4:51 PM | 4/14/2007 | 6:34 PM | 0:01 | PDT | 1:42:18 | NA | 34.2 | 20.1 | 16020 SW Pacific Hwy, Portland, OR, 97224 | 453 SE 155th Pl, Portland, OR, 97233 |
| 51478 | 38 | 4/14/2007 | 6:35 PM | 4/14/2007 | 6:41 PM | ##### | PDT | 0:05:28 | NA | 1.4 | 15.4 | 453 SE 155th Pl, Portland, OR, 97233 | 34 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 11:53:45 | 0:00:00 | 254.6 | 21.4 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:18:46 | 0:00 | 6.7 | 21.4 | | |
| 51478 | 1 | 4/15/2007 | 6:46 AM | 4/15/2007 | 7:06 AM | 0:32 | PDT | 0:20:14 | NA | 14.5 | 43 | 34 SE 131st Pl, Portland, OR, 97233 | 2680 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 2 | 4/15/2007 | 7:38 AM | 4/15/2007 | 7:57 AM | 0:48 | PDT | 0:19:06 | NA | 14 | 44 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 26 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 3 | 4/15/2007 | 8:45 AM | 4/15/2007 | 8:53 AM | 0:05 | PDT | 0:07:38 | NA | 2.5 | 19.7 | 26 SE 131st Pl, Portland, OR, 97233 | 8152 E Burnside St, Portland, OR, 97215 |
| 51478 | 4 | 4/15/2007 | 8:58 AM | 4/15/2007 | 9:11 AM | 0:20 | PDT | 0:13:18 | NA | 4.1 | 18.5 | 8152 E Burnside St, Portland, OR, 97215 | 5134 SE Mitchell St, Portland, OR, 97206 |
| 51478 | 5 | 4/15/2007 | 9:31 AM | 4/15/2007 | 9:42 AM | 0:03 | PDT | 0:11:25 | NA | 2.4 | 12.6 | 5134 SE Mitchell St, Portland, OR, 97206 | 6699 SE 81st Ave, Portland, OR, 97206 |
| 51478 | 6 | 4/15/2007 | 9:45 AM | 4/15/2007 | 9:53 AM | 0:23 | PDT | 0:08:50 | NA | 2.3 | 15.6 | 6699 SE 81st Ave, Portland, OR, 97206 | 5395 SE 46th Ave, Portland, OR, 97206 |
| 51478 | 7 | 4/15/2007 | 10:16 AM | 4/15/2007 | 10:32 AM | 0:07 | PDT | 0:15:47 | NA | 1.6 | 6.1 | 5395 SE 46th Ave, Portland, OR, 97206 | 6927 SE Cora St, Portland, OR, 97206 |
| 51478 | 8 | 4/15/2007 | 10:39 AM | 4/15/2007 | 10:45 AM | 0:24 | PDT | 0:05:31 | NA | 1.1 | 12 | 6927 SE Cora St, Portland, OR, 97206 | 4420 SE 50th Ave, Portland, OR, 97206 |
| 51478 | 9 | 4/15/2007 | 11:09 AM | 4/15/2007 | 11:25 AM | ##### | PDT | 0:15:46 | NA | 6.2 | 23.6 | 4420 SE 50th Ave, Portland, OR, 97206 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 10 | 4/16/2007 | 6:09 AM | 4/16/2007 | 6:13 AM | 0:06 | PDT | 0:04:08 | NA | 1 | 14.5 | 18 SE 131st Pl, Portland, OR, 97233 | 14766 SE Stark St, Portland, OR, 97233 |
| 51478 | 11 | 4/16/2007 | 6:19 AM | 4/16/2007 | 6:40 AM | 1:06 | PDT | 0:21:17 | NA | 15.5 | 43.7 | 14766 SE Stark St, Portland, OR, 97233 | 2680 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 12 | 4/16/2007 | 7:46 AM | 4/16/2007 | 8:14 AM | 0:34 | PDT | 0:27:40 | NA | 14 | 30.4 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 13 | 4/16/2007 | 8:48 AM | 4/16/2007 | 9:40 AM | 0:34 | PDT | 0:51:49 | NA | 16.2 | 18.8 | 32 SE 131st Pl, Portland, OR, 97233 | 4062 N Borthwick Ave, Portland, OR, 97227 |
| 51478 | 14 | 4/16/2007 | 10:14 AM | 4/16/2007 | 10:32 AM | 0:12 | PDT | 0:17:09 | NA | 4.7 | 16.4 | 4062 N Borthwick Ave, Portland, OR, 97227 | 9417 N Woolsey Ave, Portland, OR, 97203 |
| 51478 | 15 | 4/16/2007 | 10:44 AM | 4/16/2007 | 11:00 AM | 0:03 | PDT | 0:15:56 | NA | 4 | 15.1 | 9417 N Woolsey Ave, Portland, OR, 97203 | 361 N Killingsworth St, Portland, OR, 97217 |
| 51478 | 16 | 4/16/2007 | 11:03 AM | 4/16/2007 | 11:07 AM | 0:02 | PDT | 0:03:49 | NA | 0.7 | 11 | 361 N Killingsworth St, Portland, OR, 97217 | 6087 NE Grand Ave, Portland, OR, 97211 |
| 51478 | 17 | 4/16/2007 | 11:09 AM | 4/16/2007 | 11:12 AM | 0:28 | PDT | 0:03:05 | NA | 0.7 | 13.6 | 6087 NE Grand Ave, Portland, OR, 97211 | [illegible] |
| 51478 | 18 | 4/16/2007 | 11:40 AM | 4/16/2007 | 12:00 PM | 0:01 | PDT | 0:19:52 | NA | 6.2 | 18.7 | [illegible] | 6879 N Pittsburg Ave, Portland, OR, 97203 |
| 51478 | 19 | 4/16/2007 | 12:01 PM | 4/16/2007 | 12:13 PM | 0:43 | PDT | 0:11:44 | NA | 1.4 | 7.2 | 6879 N Pittsburg Ave, Portland, OR, 97203 | 7609 N Richmond Ave, Portland, OR, 97203 |
| 51478 | 20 | 4/16/2007 | 12:56 PM | 4/16/2007 | 1:07 PM | 1:13 | PDT | 0:10:26 | NA | 2.9 | 16.7 | 7609 N Richmond Ave, Portland, OR, 97203 | 6905 N Pittsburg Ave, Portland, OR, 97203 |
| 51478 | 21 | 4/16/2007 | 2:20 PM | 4/16/2007 | 2:21 PM | 0:28 | PDT | 0:00:26 | NA | 0 | 0 | 6905 N Pittsburg Ave, Portland, OR, 97203 | 6905 N Pittsburg Ave, Portland, OR, 97203 |
| 51478 | 22 | 4/16/2007 | 2:49 PM | 4/16/2007 | 3:28 PM | 2:43 | PDT | 0:39:05 | NA | 14.7 | 22.6 | 6905 N Pittsburg Ave, Portland, OR, 97203 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 23 | 4/16/2007 | 6:11 PM | 4/16/2007 | 6:12 PM | ##### | PDT | 0:00:30 | NA | 0 | 0 | 30 SE 131st Pl, Portland, OR, 97233 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 24 | 4/19/2007 | 6:43 AM | 4/19/2007 | 7:07 AM | 0:30 | PDT | 0:24:43 | NA | 14.4 | 35 | 30 SE 131st Pl, Portland, OR, 97233 | 2686 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 25 | 4/19/2007 | 7:37 AM | 4/19/2007 | 7:41 AM | 0:16 | PDT | 0:04:23 | NA | 0.1 | 1.4 | 2686 NE 65th Ave, Vancouver, WA, 98661 | 2686 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 26 | 4/19/2007 | 7:57 AM | 4/19/2007 | 8:19 AM | 6:05 | PDT | 0:22:21 | NA | 13.9 | 37.3 | 2686 NE 65th Ave, Vancouver, WA, 98661 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 27 | 4/19/2007 | 2:24 PM | 4/19/2007 | 2:31 PM | 0:05 | PDT | 0:06:49 | NA | 1.8 | 15.8 | 20 SE 131st Pl, Portland, OR, 97233 | 11004 NE Weidler St, Portland, OR, 97220 |
| 51478 | 28 | 4/19/2007 | 2:36 PM | 4/19/2007 | 2:42 PM | 2:05 | PDT | 0:06:06 | NA | 2 | 19.7 | 11004 NE Weidler St, Portland, OR, 97220 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 29 | 4/19/2007 | 4:47 PM | 4/19/2007 | 4:47 PM | 0:01 | PDT | 0:00:16 | NA | 0 | 0 | 32 SE 131st Pl, Portland, OR, 97233 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 30 | 4/19/2007 | 4:48 PM | 4/19/2007 | 5:00 PM | 0:05 | PDT | 0:12:18 | NA | 3.6 | 17.6 | 32 SE 131st Pl, Portland, OR, 97233 | 4531 NE 102nd Ave, Portland, OR, 97220 |
| 51478 | 31 | 4/19/2007 | 5:05 PM | 4/19/2007 | 5:22 PM | 2:27 | PDT | 0:17:21 | NA | 3.5 | 12.1 | 4531 NE 102nd Ave, Portland, OR, 97220 | 4394 NE Jarrett St, Portland, OR, 97218 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratn Time | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 32 | 4/19/2007 | 7:49 PM | 4/19/2007 | 7:50 PM | 1:22 PDT | 0:00:31 NA | | 0 | | 4394 NE Jarrett St, Portland, OR, 97218 | 4394 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 33 | 4/19/2007 | 9:12 PM | 4/19/2007 | 9:31 PM | #### PDT | 0:19:34 NA | | 7.7 | 23.6 | 4394 NE Jarrett St, Portland, OR, 97218 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 34 | 4/20/2007 | 6:10 AM | 4/20/2007 | 6:15 AM | 0:05 PDT | 0:05:29 NA | | 1.6 | 17.5 | 13140 E Burnside St, Portland, OR, 97233 | [redacted] |
| 51478 | 35 | 4/20/2007 | 6:20 AM | 4/20/2007 | 6:36 AM | 1:29 PDT | 0:16:53 NA | | 12.8 | 45.5 | 7131 NE Fourth Plain Blvd, Vancouver, WA, 98661 | 44 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 36 | 4/20/2007 | 8:05 AM | 4/20/2007 | 8:25 AM | 1:19 PDT | 0:20:00 NA | | 14 | 42 | 2672 NE 65th Ave, Vancouver, WA, 98661 | 1801 SE 164th Ave, Portland, OR, 97233 |
| 51478 | 37 | 4/20/2007 | 9:44 AM | 4/20/2007 | 9:52 AM | 2:30 PDT | 0:07:31 NA | | 2.5 | 20 | 44 SE 131st Pl, Portland, OR, 97233 | 14201 SE Mill St, Portland, OR, 97233 |
| 51478 | 38 | 4/20/2007 | 12:22 PM | 4/20/2007 | 12:29 PM | 1:25 PDT | 0:06:49 NA | | 2.2 | 10.6 | 1801 SE 164th Ave, Portland, OR, 97233 | 8401 SE 147th Ave, Portland, OR, 97236 |
| 51478 | 39 | 4/20/2007 | 1:54 PM | 4/20/2007 | 2:15 PM | 0:20 PDT | 0:21:06 NA | | 6.1 | 17.3 | 14201 SE Mill St, Portland, OR, 97233 | 12074 SE Division St, Portland, OR, 97266 |
| 51478 | 40 | 4/20/2007 | 2:35 PM | 4/20/2007 | 2:50 PM | 0:03 PDT | 0:15:08 NA | | 4.5 | 17.6 | 8401 SE 147th Ave, Portland, OR, 97236 | 14 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 41 | 4/20/2007 | 2:53 PM | 4/20/2007 | 3:02 PM | #### PDT | 0:09:17 NA | | 1.8 | 11.6 | 12074 SE Division St, Portland, OR, 97266 | [redacted] |
| 51478 | 42 | 4/21/2007 | 5:59 AM | 4/21/2007 | 6:05 AM | 0:20 PDT | 0:06:25 NA | | 1.7 | 15.09 | 14 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 43 | 4/21/2007 | 6:09 AM | 4/21/2007 | 6:24 AM | 0:40 PDT | 0:15:09 NA | | 12.8 | 50.7 | 14 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 44 | 4/21/2007 | 7:04 AM | 4/21/2007 | 7:31 AM | 0:35 PDT | 0:26:56 NA | | 0.4 | 8.2 | 7131 NE Fourth Plain Blvd, Vancouver, WA, 98661 | [redacted] |
| 51478 | 45 | 4/21/2007 | 7:31 AM | 4/21/2007 | 7:31 AM | 0:35 PDT | 0:23:56 NA | | 13.7 | 41.9 | 7131 NE Fourth Plain Blvd, Vancouver, WA, 98661 | 1741 SE 122nd Ave, Portland, OR, 97233 |
| 51478 | 46 | 4/21/2007 | 8:06 AM | 4/21/2007 | 8:06 AM | 0:01 PDT | 0:00:44 NA | | 0 | 19.1 | 17 SE 131st Pl, Portland, OR, 97233 | 2923 SE 119th Ave, Portland, OR, 97233 |
| 51478 | 47 | 4/21/2007 | 8:07 AM | 4/21/2007 | 8:28 AM | 0:14 PDT | 0:20:24 NA | | 6.5 | 11.5 | 2518 E Burnside St, Portland, OR, 97214 | 2518 E Burnside St, Portland, OR, 97214 |
| 51478 | 48 | 4/21/2007 | 8:42 AM | 4/21/2007 | 9:02 AM | 2:21 PDT | 0:19:20 NA | | 3.7 | 11.5 | 2923 SE Waverleigh Blvd, Portland, OR, 97202 | 2923 SE Waverleigh Blvd, Portland, OR, 97202 |
| 51478 | 49 | 4/21/2007 | 11:23 AM | 4/21/2007 | 11:39 AM | 0:09 PDT | 0:15:38 NA | | 3.4 | 3.4 | 3462 SE 92nd Ave, Portland, OR, 97266 | 3462 SE 92nd Ave, Portland, OR, 97266 |
| 51478 | 50 | 4/21/2007 | 11:48 AM | 4/21/2007 | 12:11 PM | 0:02 PDT | 0:23:04 NA | | 1 | 2.6 | 3462 SE 92nd Ave, Portland, OR, 97266 | 2229 SE 93rd Ave, Portland, OR, 97266 |
| 51478 | 51 | 4/21/2007 | 12:13 PM | 4/21/2007 | 12:13 PM | 0:55 PDT | 0:00:06 NA | | 0 | 0 | 2229 SE 93rd Ave, Portland, OR, 97266 | 2229 SE 93rd Ave, Portland, OR, 97216 |
| 51478 | 52 | 4/21/2007 | 1:08 PM | 4/21/2007 | 1:19 PM | #### PDT | 0:10:56 NA | | 3.1 | 17 | 2229 SE 93rd Ave, Portland, OR, 97216 | 14 SE 131st Pl, Portland, OR, 97233 |
| | | | | | | | 1135:57 | 0:00:00 | 268.5 | 5.2 | **Vehicle 51478 Totals:** | |
| | | | | | | | 11:23:23 | 0:00 | 2.31 | 2.31 | **Vehicle 51478 Averages per Trip:** | |
| 51478 | 1 | 4/22/2007 | 6:32 AM | 4/22/2007 | 6:53 AM | 0:51 PDT | 0:20:57 NA | | 14.4 | 41.9 | 86 SE 131st Pl, Portland, OR, 97233 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 2 | 4/22/2007 | 7:44 AM | 4/22/2007 | 8:04 AM | 0:25 PDT | 0:19:17 NA | | 13.6 | 43.6 | 2668 NE 65th Ave, Vancouver, WA, 98661 | 1741 SE 122nd Ave, Portland, OR, 97233 |
| 51478 | 3 | 4/22/2007 | 8:29 AM | 4/22/2007 | 8:34 AM | 0:06 PDT | 0:04:23 NA | | 1.3 | 17.8 | 22 SE 131st Pl, Portland, OR, 97233 | 3399 SE 119th Ave, Portland, OR, 97233 |
| 51478 | 4 | 4/22/2007 | 8:40 AM | 4/22/2007 | 8:46 AM | 0:06 PDT | 0:06:49 NA | | 1.1 | 9.7 | 1741 SE 122nd Ave, Portland, OR, 97233 | 4759 SE 30th Ave, Portland, OR, 97202 |
| 51478 | 5 | 4/22/2007 | 10:12 AM | 4/22/2007 | 10:34 AM | 0:16 PDT | 0:21:27 NA | | 5.2 | 14.5 | 3399 SE 119th Ave, Portland, OR, 97233 | 3138 SE 92nd Ave, Portland, OR, 97266 |
| 51478 | 6 | 4/22/2007 | 10:50 AM | 4/22/2007 | 11:49 AM | 0:02 PDT | 0:58:28 NA | | 4.3 | 4.4 | 4759 SE 30th Ave, Portland, OR, 97202 | 3138 SE 92nd Ave, Portland, OR, 97266 |
| 51478 | 7 | 4/22/2007 | 11:51 AM | 4/22/2007 | 11:52 AM | 1:20 PDT | 0:00:50 NA | | 0 | 0 | 3138 SE 92nd Ave, Portland, OR, 97266 | 3138 SE 92nd Ave, Portland, OR, 97266 |
| 51478 | 8 | 4/22/2007 | 1:12 PM | 4/22/2007 | 1:29 PM | 0:27 PDT | 0:17:48 NA | | 3.5 | 11.8 | 3138 SE 92nd Ave, Portland, OR, 97266 | 7318 SE Lexington St, Portland, OR, 97206 |
| 51478 | 9 | 4/22/2007 | 1:56 PM | 4/22/2007 | 2:00 PM | 0:03 PDT | 0:03:41 NA | | 0.3 | 4.9 | 7318 SE Lexington St, Portland, OR, 97206 | 7594 SE 71st Ave, Portland, OR, 97206 |
| 51478 | 10 | 4/22/2007 | 2:00 PM | 4/22/2007 | 2:28 PM | 1:01 PDT | 0:24:23 NA | | 6.7 | 17.5 | 7594 SE 71st Ave, Portland, OR, 97206 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 11 | 4/22/2007 | 3:29 PM | 4/22/2007 | 3:59 PM | 1:26 PDT | 0:30:00 NA | | 9.4 | 18.8 | 24 SE 131st Pl, Portland, OR, 97233 | 10084 SE 54th Pl, Portland, OR, 97222 |
| 51478 | 12 | 4/22/2007 | 5:23 PM | 4/22/2007 | 5:46 PM | 0:20 PDT | 0:20:45 NA | | 6.3 | 18.4 | 10084 SE 54th Pl, Portland, OR, 97222 | 13136 SE Stark St, Portland, OR, 97233 |
| 51478 | 13 | 4/23/2007 | 6:04 AM | 4/23/2007 | 6:08 AM | 0:07 PDT | 0:04:20 NA | | 1 | 13.8 | 13136 SE Stark St, Portland, OR, 97233 | 14762 SE Stark St, Portland, OR, 97233 |
| 51478 | 14 | 4/23/2007 | 6:15 AM | 4/23/2007 | 6:38 AM | 0:39 PDT | 0:23:20 NA | | 15.5 | 39.7 | 14762 SE Stark St, Portland, OR, 97233 | 3399 SE 119th Ave, Portland, OR, 97233 |
| 51478 | 15 | 4/23/2007 | 7:17 AM | 4/23/2007 | 7:43 AM | 1:30 PDT | 0:25:39 NA | | 14 | 32.7 | 2666 NE 65th Ave, Vancouver, WA, 98661 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 16 | 4/23/2007 | 9:13 AM | 4/23/2007 | 9:32 AM | 0:24 PDT | 0:18:45 NA | | 5.3 | 17 | 30 SE 131st Pl, Portland, OR, 97233 | 1329 NE 47th Ave, Portland, OR, 97213 |
| 51478 | 17 | 4/23/2007 | 10:58 AM | 4/23/2007 | 11:09 AM | 1:47 PDT | 0:11:03 NA | | 2.4 | 13 | 1329 NE 47th Ave, Portland, OR, 97213 | 4567 NE 34th Ave, Portland, OR, 97211 |
| 51478 | 18 | 4/23/2007 | 11:33 AM | 4/23/2007 | 11:34 AM | 0:01 PDT | 0:00:19 NA | | 0 | 0 | 4567 NE 34th Ave, Portland, OR, 97211 | 4567 NE 34th Ave, Portland, OR, 97211 |
| 51478 | 19 | 4/23/2007 | 1:21 PM | 4/23/2007 | 1:25 PM | 0:01 PDT | 0:03:41 NA | | 0.4 | 6.5 | 4567 NE 34th Ave, Portland, OR, 97211 | 5360 NE 33rd Ave, Portland, OR, 97211 |
| 51478 | 20 | 4/23/2007 | 1:26 PM | 4/23/2007 | 1:32 PM | 1:11 PDT | 0:06:15 NA | | 2.2 | 21.1 | 5360 NE 33rd Ave, Portland, OR, 97211 | [redacted] |
| 51478 | 21 | 4/23/2007 | 2:43 PM | 4/23/2007 | 3:04 PM | 0:14 PDT | 0:21:07 NA | | 8.1 | 23.7 | 164 NE 9th Ave, Portland, OR, 97211 | [redacted] |
| 51478 | 22 | 4/23/2007 | 3:18 PM | 4/23/2007 | 3:30 PM | 0:14 PDT | 0:12:43 NA | | 3.3 | 15.6 | [redacted] | [redacted] |
| 51478 | 23 | 4/23/2007 | 5:41 PM | 4/23/2007 | 5:51 PM | 2:11 PDT | 0:09:26 NA | | 2.9 | 18.4 | 17817 NE Oregon St, Portland, OR, 97230 | 17817 NE Oregon St, Portland, OR, 97230 |
| 51478 | 24 | 4/26/2007 | 6:32 AM | 4/26/2007 | 6:54 AM | 0:21 PDT | 0:21:21 NA | | 14.4 | 40.5 | 26 SE 131st Pl, Portland, OR, 97233 | 2668 NE 65th Ave, Vancouver, WA, 98661 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time Z | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 25 | 4/26/2007 | 7:15 AM | 4/26/2007 | 7:36 AM | 1:42 | PDT | 0:21:22 | NA | 14 | 39.3 | 2664 NE 65th Ave, Vancouver, WA, 98661 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 26 | 4/26/2007 | 9:18 AM | 4/26/2007 | 9:35 AM | 2:22 | PDT | 0:17:00 | NA | 5.4 | 19.1 | 18 SE 131st Pl, Portland, OR, 97233 | 6441 SE 85th Ave, Portland, OR, 97266 |
| 51478 | 27 | 4/26/2007 | 11:57 AM | 4/26/2007 | 12:04 PM | 0:03 | PDT | 0:06:41 | NA | 2 | 18 | 6441 SE 85th Ave, Portland, OR, 97266 | 10374 SE Holgate Blvd, Portland, OR, 97266 |
| 51478 | 28 | 4/26/2007 | 12:07 PM | 4/26/2007 | 12:17 PM | 1:24 | PDT | 0:10:25 | NA | 3.6 | 20.7 | 10374 SE Holgate Blvd, Portland, OR, 97266 | 36 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 29 | 4/26/2007 | 1:41 PM | 4/26/2007 | 1:41 PM | 0:02 | PDT | 0:00:20 | NA | 0 | 0 | 36 SE 131st Pl, Portland, OR, 97233 | 36 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 30 | 4/26/2007 | 1:43 PM | 4/26/2007 | 2:00 PM | 2:48 | PDT | 0:17:00 | NA | 6.2 | 21.9 | 36 SE 131st Pl, Portland, OR, 97233 | 2453 NW Norman Ave, Gresham, OR, 97030 |
| 51478 | 31 | 4/26/2007 | 4:48 PM | 4/26/2007 | 5:06 PM | 0:08 | PDT | 0:17:50 | NA | 5.9 | 19.9 | 2453 NW Norman Ave, Gresham, OR, 97030 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 32 | 4/26/2007 | 5:14 PM | 4/26/2007 | 5:33 PM | 0:58 | PDT | 0:18:11 | NA | 4.4 | 14.5 | 22 SE 131st Pl, Portland, OR, 97233 | 14080 SE Knight St, Portland, OR, 97236 |
| 51478 | 33 | 4/26/2007 | 6:31 PM | 4/26/2007 | 6:52 PM | ##### | PDT | 0:21:09 | NA | 5.7 | 16.2 | 14080 SE Knight St, Portland, OR, 97236 | 16 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 34 | 4/27/2007 | 6:40 AM | 4/27/2007 | 7:00 AM | 0:14 | PDT | 0:20:44 | NA | 14.5 | 42 | 16 SE 131st Pl, Portland, OR, 97233 | 2666 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 35 | 4/27/2007 | 7:14 AM | 4/27/2007 | 7:31 AM | 0:28 | PDT | 0:17:13 | NA | 12.4 | 43.2 | 2666 NE 65th Ave, Vancouver, WA, 98661 | 1036 NE 99th Ave, Portland, OR, 97220 |
| 51478 | 36 | 4/27/2007 | 7:59 AM | 4/27/2007 | 8:21 AM | ##### | PDT | 0:22:25 | NA | 2.1 | 5.6 | 1036 NE 99th Ave, Portland, OR, 97220 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 37 | 4/28/2007 | 6:29 AM | 4/28/2007 | 6:49 AM | 0:45 | PDT | 0:20:06 | NA | 14.4 | 43 | 13140 E Burnside St, Portland, OR, 97233 | 2668 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 38 | 4/28/2007 | 7:34 AM | 4/28/2007 | 7:55 AM | 0:23 | PDT | 0:21:01 | NA | 14 | 40 | 2668 NE 65th Ave, Vancouver, WA, 98661 | 28 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 39 | 4/28/2007 | 8:18 AM | 4/28/2007 | 8:24 AM | 0:06 | PDT | 0:06:05 | NA | 1.3 | 12.8 | 28 SE 131st Pl, Portland, OR, 97233 | 12156 SE Market St, Portland, OR, 97216 |
| 51478 | 40 | 4/28/2007 | 8:30 AM | 4/28/2007 | 8:48 AM | 0:07 | PDT | 0:18:21 | NA | 6.2 | 20.3 | 12156 SE Market St, Portland, OR, 97216 | 2612 SE 28th Ave, Portland, OR, 97202 |
| 51478 | 41 | 4/28/2007 | 8:55 AM | 4/28/2007 | 8:56 AM | 4:54 | PDT | 0:00:27 | NA | 0 | 0 | 2612 SE 28th Ave, Portland, OR, 97202 | 2612 SE 28th Ave, Portland, OR, 97202 |
| 51478 | 42 | 4/28/2007 | 1:50 PM | 4/28/2007 | 2:10 PM | 0:50 | PDT | 0:20:14 | NA | 5.1 | 15.1 | 2612 SE 28th Ave, Portland, OR, 97202 | 8298 SE 78th Ave, Portland, OR, 97206 |
| 51478 | 43 | 4/28/2007 | 3:00 PM | 4/28/2007 | 3:17 PM | 1:15 | PDT | 0:17:30 | NA | 3.6 | 12.3 | 8298 SE 78th Ave, Portland, OR, 97206 | 2968 SE 65th Ave, Portland, OR, 97206 |
| 51478 | 44 | 4/28/2007 | 4:32 PM | 4/28/2007 | 4:48 PM | ##### | PDT | 0:16:02 | NA | 5.3 | 19.8 | 2968 SE 65th Ave, Portland, OR, 97206 | 32 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 11:37:33 | 0:00:00 | 265.1 | 22.8 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:15:51 | 0:00 | 6 | 22.8 | | |
| 51478 | 1 | 4/29/2007 | 6:28 AM | 4/29/2007 | 6:33 AM | 0:06 | PDT | 0:04:54 | NA | 1.6 | 19.6 | 32 SE 131st Pl, Portland, OR, 97233 | [illegible] |
| 51478 | 2 | 4/29/2007 | 6:39 AM | 4/29/2007 | 6:54 AM | 0:33 | PDT | 0:15:12 | NA | 12.8 | 50.5 | [illegible] | 2672 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 3 | 4/29/2007 | 7:27 AM | 4/29/2007 | 7:51 AM | 0:44 | PDT | 0:23:11 | NA | 14 | 36.2 | 2672 NE 65th Ave, Vancouver, WA, 98661 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 4 | 4/29/2007 | 8:35 AM | 4/29/2007 | 8:39 AM | 0:00 | PDT | 0:03:49 | NA | 1 | 15.7 | 30 SE 131st Pl, Portland, OR, 97233 | 14849 SE Stark St, Portland, OR, 97233 |
| 51478 | 5 | 4/29/2007 | 8:39 AM | 4/29/2007 | 8:39 AM | 0:04 | PDT | 0:00:06 | NA | 0 | 0 | 14849 SE Stark St, Portland, OR, 97233 | 14849 SE Stark St, Portland, OR, 97233 |
| 51478 | 6 | 4/29/2007 | 8:43 AM | 4/29/2007 | 8:52 AM | 0:44 | PDT | 0:08:18 | NA | 1.5 | 10.8 | 14849 SE Stark St, Portland, OR, 97233 | 2000 SE 138th Ave, Portland, OR, 97233 |
| 51478 | 7 | 4/29/2007 | 9:36 AM | 4/29/2007 | 9:51 AM | 0:26 | PDT | 0:15:05 | NA | 4 | 15.9 | 2000 SE 138th Ave, Portland, OR, 97233 | 19087 SE Stark St, Portland, OR, 97233 |
| 51478 | 8 | 4/29/2007 | 10:17 AM | 4/29/2007 | 10:24 AM | 0:08 | PDT | 0:06:59 | NA | 1.3 | 11.2 | 19087 SE Stark St, Portland, OR, 97233 | 1173 SE 196th Ave, Portland, OR, 97233 |
| 51478 | 9 | 4/29/2007 | 10:32 AM | 4/29/2007 | 10:58 AM | 0:02 | PDT | 0:25:57 | NA | 6.8 | 15.7 | 1173 SE 196th Ave, Portland, OR, 97233 | 3921 SE 112th Ave, Portland, OR, 97266 |
| 51478 | 10 | 4/29/2007 | 11:00 AM | 4/29/2007 | 11:08 AM | 0:26 | PDT | 0:08:42 | NA | 3.7 | 25.5 | 3921 SE 112th Ave, Portland, OR, 97266 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 11 | 4/29/2007 | 11:34 AM | 4/29/2007 | 11:37 AM | 1:17 | PDT | 0:03:18 | NA | 0.7 | 12.7 | 32 SE 131st Pl, Portland, OR, 97233 | 12549 SE Stark St, Portland, OR, 97233 |
| 51478 | 12 | 4/29/2007 | 12:54 PM | 4/29/2007 | 1:03 PM | 1:18 | PDT | 0:09:37 | NA | 3.1 | 19.3 | 12549 SE Stark St, Portland, OR, 97233 | 3918 SE 112th Ave, Portland, OR, 97266 |
| 51478 | 13 | 4/29/2007 | 2:21 PM | 4/29/2007 | 2:33 PM | ##### | PDT | 0:11:40 | NA | 3.6 | 18.5 | 3918 SE 112th Ave, Portland, OR, 97266 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 14 | 4/30/2007 | 6:27 AM | 4/30/2007 | 6:50 AM | 0:38 | PDT | 0:22:48 | NA | 14.4 | 37.9 | 22 SE 131st Pl, Portland, OR, 97233 | [illegible] |
| 51478 | 15 | 4/30/2007 | 7:28 AM | 4/30/2007 | 7:50 AM | 1:04 | PDT | 0:21:44 | NA | 14 | 38.7 | 2668 NE 65th Ave, Vancouver, WA, 98661 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 16 | 4/30/2007 | 8:54 AM | 4/30/2007 | 8:59 AM | 0:07 | PDT | 0:05:42 | NA | 1.2 | 12.6 | 13140 E Burnside St, Portland, OR, 97233 | 12156 SE Market St, Portland, OR, 97216 |
| 51478 | 17 | 4/30/2007 | 9:06 AM | 4/30/2007 | 9:15 AM | 0:14 | PDT | 0:08:06 | NA | 1.8 | 13.3 | 12156 SE Market St, Portland, OR, 97216 | 656 NE 108th Ave, Portland, OR, 97220 |
| 51478 | 18 | 4/30/2007 | 9:29 AM | 4/30/2007 | 9:50 AM | 0:10 | PDT | 0:21:33 | NA | 5.9 | 16.4 | 656 NE 108th Ave, Portland, OR, 97220 | 5686 NE 48th Ave, Portland, OR, 97218 |
| 51478 | 19 | 4/30/2007 | 10:00 AM | 4/30/2007 | 10:08 AM | 0:02 | PDT | 0:08:16 | NA | 1.5 | 10.9 | 5686 NE 48th Ave, Portland, OR, 97218 | 4646 NE Cully Blvd, Portland, OR, 97218 |
| 51478 | 20 | 4/30/2007 | 10:10 AM | 4/30/2007 | 10:14 AM | 0:08 | PDT | 0:03:36 | NA | 0.7 | 11.7 | 4646 NE Cully Blvd, Portland, OR, 97218 | 6234 NE Killingsworth St, Portland, OR, 97218 |
| 51478 | 21 | 4/30/2007 | 10:22 AM | 4/30/2007 | 10:44 AM | 0:08 | PDT | 0:22:03 | NA | 7.7 | 21 | 6234 NE Killingsworth St, Portland, OR, 97218 | 7010 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 22 | 4/30/2007 | 10:52 AM | 4/30/2007 | 10:56 AM | 0:05 | PDT | 0:04:05 | NA | 0.8 | 11.8 | 7010 SE 82nd Ave, Portland, OR, 97266 | SE 83rd 82nd Aly, Portland, OR, 97266 |
| 51478 | 23 | 4/30/2007 | 11:01 AM | 4/30/2007 | 11:07 AM | 0:08 | PDT | 0:06:20 | NA | 1.6 | 15.2 | SE 83rd 82nd Aly, Portland, OR, 97266 | 8159 SE Taggart St, Portland, OR, 97206 |
| 51478 | 24 | 4/30/2007 | 11:15 AM | 4/30/2007 | 11:25 AM | 2:07 | PDT | 0:10:11 | NA | 3.9 | 23 | 8159 SE Taggart St, Portland, OR, 97206 | 44 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 25 | 4/30/2007 | 1:32 PM | 4/30/2007 | 1:32 PM | 0:59 | PDT | 0:00:30 | NA | 0 | 0 | 44 SE 131st Pl, Portland, OR, 97233 | 44 SE 131st Pl, Portland, OR, 97233 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 26 | 4/30/2007 | 2:31 PM | 4/30/2007 | 2:49 PM | 0:06 | PDT | 0:18:03 | NA | 6.1 | 20.3 | 44 SE 131st Pl, Portland, OR, 97233 | 4704 NE Cully Blvd, Portland, OR, 97218 |
| 51478 | 27 | 4/30/2007 | 2:55 PM | 4/30/2007 | 3:16 PM | 0:11 | PDT | 0:20:46 | NA | 11.9 | 34.4 | 4704 NE Cully Blvd, Portland, OR, 97218 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 28 | 4/30/2007 | 3:27 PM | 4/30/2007 | 3:28 PM | 1:13 | PDT | 0:01:06 | NA | 0 | 0 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 29 | 4/30/2007 | 4:41 PM | 4/30/2007 | 5:05 PM | 0:38 | PDT | 0:24:14 | NA | 11 | 27.2 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 4398 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 30 | 4/30/2007 | 5:43 PM | 4/30/2007 | 5:44 PM | 2:14 | PDT | 0:00:51 | NA | 0 | 0 | 4398 NE Jarrett St, Portland, OR, 97218 | 4398 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 31 | 4/30/2007 | 7:58 PM | 4/30/2007 | 8:17 PM | ##### | PDT | 0:18:06 | NA | 7.5 | 24.9 | 4398 NE Jarrett St, Portland, OR, 97218 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 32 | 5/3/2007 | 6:28 AM | 5/3/2007 | 6:53 AM | 0:21 | PDT | 0:24:54 | NA | 14.4 | 34.7 | 18 SE 131st Pl, Portland, OR, 97233 | 2662 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 33 | 5/3/2007 | 7:14 AM | 5/3/2007 | 7:17 AM | 0:11 | PDT | 0:03:02 | NA | 0.1 | 2 | 2662 NE 65th Ave, Vancouver, WA, 98661 | 2712 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 34 | 5/3/2007 | 7:28 AM | 5/3/2007 | 7:59 AM | 1:10 | PDT | 0:31:11 | NA | 13.9 | 26.7 | 2712 NE 65th Ave, Vancouver, WA, 98661 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 35 | 5/3/2007 | 9:09 AM | 5/3/2007 | 9:20 AM | 3:43 | PDT | 0:10:31 | NA | 2.9 | 16.5 | 13140 E Burnside St, Portland, OR, 97233 | 17000 SE Mill St, Portland, OR, 97233 |
| 51478 | 36 | 5/3/2007 | 1:03 PM | 5/3/2007 | 1:08 PM | 0:25 | PDT | 0:05:29 | NA | 1.4 | 15.3 | 17000 SE Mill St, Portland, OR, 97233 | 321 SE 160th Ave, Portland, OR, 97233 |
| 51478 | 37 | 5/3/2007 | 1:33 PM | 5/3/2007 | 1:41 PM | 1:12 | PDT | 0:07:19 | NA | 1.7 | 13.9 | 321 SE 160th Ave, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 38 | 5/3/2007 | 2:53 PM | 5/3/2007 | 3:08 PM | 0:15 | PDT | 0:15:10 | NA | 3.8 | 15 | 13140 E Burnside St, Portland, OR, 97233 | 13954 SE Raymond St, Portland, OR, 97236 |
| 51478 | 39 | 5/3/2007 | 3:23 PM | 5/3/2007 | 3:40 PM | 0:01 | PDT | 0:16:38 | NA | 5.2 | 18.8 | 13954 SE Raymond St, Portland, OR, 97236 | 7870 SE 75th Pl, Portland, OR, 97206 |
| 51478 | 40 | 5/3/2007 | 3:41 PM | 5/3/2007 | 3:46 PM | 0:02 | PDT | 0:04:39 | NA | 0.6 | 7.7 | 7870 SE 75th Pl, Portland, OR, 97206 | 8088 SE Flavel St, Portland, OR, 97206 |
| 51478 | 41 | 5/3/2007 | 3:48 PM | 5/3/2007 | 3:55 PM | 0:18 | PDT | 0:07:07 | NA | 0.7 | 5.9 | 8088 SE Flavel St, Portland, OR, 97206 | 7874 SE 75th Pl, Portland, OR, 97206 |
| 51478 | 42 | 5/3/2007 | 4:13 PM | 5/3/2007 | 4:46 PM | ##### | PDT | 0:32:30 | NA | 7 | 12.9 | 7874 SE 75th Pl, Portland, OR, 97206 | 44 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 43 | 5/4/2007 | 6:01 AM | 5/4/2007 | 6:29 AM | 0:49 | PDT | 0:27:52 | NA | 14.4 | 31 | 44 SE 131st Pl, Portland, OR, 97233 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 44 | 5/4/2007 | 7:18 AM | 5/4/2007 | 7:19 AM | 0:01 | PDT | 0:01:26 | NA | 0 | 0 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 45 | 5/4/2007 | 7:20 AM | 5/4/2007 | 8:08 AM | 0:14 | PDT | 0:48:11 | NA | 21.3 | 26.5 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 1691 SE Dexter Ln, Gresham, OR, 97080 |
| 51478 | 46 | 5/4/2007 | 8:22 AM | 5/4/2007 | 8:48 AM | 1:30 | PDT | 0:25:58 | NA | 7.1 | 16.4 | 1691 SE Dexter Ln, Gresham, OR, 97080 | 209 Creekside Ter, Fairview, OR, 97024 |
| 51478 | 47 | 5/4/2007 | 10:18 AM | 5/4/2007 | 10:30 AM | 0:30 | PDT | 0:11:39 | NA | 3.4 | 17.5 | 209 Creekside Ter, Fairview, OR, 97024 | 669 SW 257th Ave, Troutdale, OR, 97060 |
| 51478 | 48 | 5/4/2007 | 11:00 AM | 5/4/2007 | 11:09 AM | 0:37 | PDT | 0:09:36 | NA | 1.7 | 10.6 | 669 SW 257th Ave, Troutdale, OR, 97060 | 25373 SE Stark St, Troutdale, OR, 97060 |
| 51478 | 49 | 5/4/2007 | 11:46 AM | 5/4/2007 | 11:54 AM | 0:16 | PDT | 0:07:38 | NA | 0.6 | 4.7 | 25373 SE Stark St, Troutdale, OR, 97060 | 3006 NE Hogan Dr, Gresham, OR, 97030 |
| 51478 | 50 | 5/4/2007 | 12:10 PM | 5/4/2007 | 12:19 PM | 1:42 | PDT | 0:09:16 | NA | 2.1 | 13.6 | 3006 NE Hogan Dr, Gresham, OR, 97030 | 867 SW 257th Ave, Troutdale, OR, 97060 |
| 51478 | 51 | 5/4/2007 | 2:01 PM | 5/4/2007 | 2:30 PM | 2:45 | PDT | 0:29:45 | NA | 9.3 | 18.8 | 867 SW 257th Ave, Troutdale, OR, 97060 | 923 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 52 | 5/4/2007 | 5:15 PM | 5/4/2007 | 5:50 PM | 0:04 | PDT | 0:35:08 | NA | 13.8 | 23.6 | 923 NE 122nd Ave, Portland, OR, 97230 | 2714 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 53 | 5/4/2007 | 5:54 PM | 5/4/2007 | 5:54 PM | 0:11 | PDT | 0:00:45 | NA | 0 | 0 | 2714 NE 65th Ave, Vancouver, WA, 98661 | 2714 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 54 | 5/4/2007 | 6:05 PM | 5/4/2007 | 6:29 PM | ##### | PDT | 0:24:52 | NA | 13.9 | 33.5 | 2714 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 55 | 5/5/2007 | 6:20 AM | 5/5/2007 | 6:43 AM | 0:23 | PDT | 0:22:21 | NA | 14.4 | 38.7 | 22 SE 131st Pl, Portland, OR, 97233 | 2678 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 56 | 5/5/2007 | 7:06 AM | 5/5/2007 | 7:07 AM | 0:03 | PDT | 0:01:17 | NA | 0.2 | 9.4 | 2678 NE 65th Ave, Vancouver, WA, 98661 | 2698 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 57 | 5/5/2007 | 7:10 AM | 5/5/2007 | 7:30 AM | 0:13 | PDT | 0:20:20 | NA | 13.9 | 41 | 2698 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 58 | 5/5/2007 | 7:43 AM | 5/5/2007 | 7:55 AM | 0:03 | PDT | 0:11:57 | NA | 4 | 20.1 | 22 SE 131st Pl, Portland, OR, 97233 | 2968 SE 80th Ave, Portland, OR, 97206 |
| 51478 | 59 | 5/5/2007 | 7:58 AM | 5/5/2007 | 8:09 AM | 1:36 | PDT | 0:11:19 | NA | 3.8 | 20.1 | 2968 SE 80th Ave, Portland, OR, 97206 | 6615 SE 43rd Ave, Portland, OR, 97206 |
| 51478 | 60 | 5/5/2007 | 9:45 AM | 5/5/2007 | 9:59 AM | 3:07 | PDT | 0:13:15 | NA | 3.8 | 17.2 | 6615 SE 43rd Ave, Portland, OR, 97206 | 2976 SE 80th Ave, Portland, OR, 97206 |
| 51478 | 61 | 5/5/2007 | 1:06 PM | 5/5/2007 | 1:19 PM | 0:41 | PDT | 0:12:40 | NA | 2.7 | 12.8 | 2976 SE 80th Ave, Portland, OR, 97206 | 4295 SE 115th Ave, Portland, OR, 97266 |
| 51478 | 62 | 5/5/2007 | 2:00 PM | 5/5/2007 | 2:10 PM | 0:48 | PDT | 0:09:59 | NA | 3.1 | 18.6 | 4295 SE 115th Ave, Portland, OR, 97266 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 63 | 5/5/2007 | 2:58 PM | 5/5/2007 | 3:18 PM | 2:02 | PDT | 0:20:30 | NA | 5.6 | 16.4 | 13140 E Burnside St, Portland, OR, 97233 | 8662 SE Glenwood St, Portland, OR, 97266 |
| 51478 | 64 | 5/5/2007 | 5:20 PM | 5/5/2007 | 5:36 PM | ##### | PDT | 0:15:41 | NA | 5.5 | 21 | 8662 SE Glenwood St, Portland, OR, 97266 | 18 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 14:44:43 | 0:00:00 | 340.4 | 23.1 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:13:49 | 0:00 | 5.3 | 23.1 | | |
| 51478 | 1 | 5/6/2007 | 6:39 AM | 5/6/2007 | 6:59 AM | 0:39 | PDT | 0:20:19 | NA | 14.4 | 42.5 | 18 SE 131st Pl, Portland, OR, 97233 | 2714 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 2 | 5/6/2007 | 7:38 AM | 5/6/2007 | 7:40 AM | 0:05 | PDT | 0:02:15 | NA | 0.4 | 10.7 | 2714 NE 65th Ave, Vancouver, WA, 98661 | 7027 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 3 | 5/6/2007 | 7:45 AM | 5/6/2007 | 8:04 AM | 0:26 | PDT | 0:18:21 | NA | 13.5 | 44.1 | 7027 NE Fourth Plain Blvd, Vancouver, WA, 9866: | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 4 | 5/6/2007 | 8:30 AM | 5/6/2007 | 8:44 AM | 0:02 | PDT | 0:13:35 | NA | 4.3 | 19 | 22 SE 131st Pl, Portland, OR, 97233 | 19436 E Burnside St, Portland, OR, 97233 |
| 51478 | 5 | 5/6/2007 | 8:46 AM | 5/6/2007 | 8:55 AM | 0:04 | PDT | 0:09:02 | NA | 1.5 | 10 | 19436 E Burnside St, Portland, OR, 97233 | 19436 E Burnside St, Portland, OR, 97233 |
| 51478 | 6 | 5/6/2007 | 8:59 AM | 5/6/2007 | 9:02 AM | 3:36 | PDT | 0:03:02 | NA | 0.4 | 7.9 | 19436 E Burnside St, Portland, OR, 97233 | 19111 SE Yamhill St, Portland, OR, 97233 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duration Time | Time In Service | Idle Time | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5147B | 7 | 5/6/2007 | 12:38 PM | 5/6/2007 | 12:46 PM | 0:03 PDT | 0:08:06 | NA | 1.9 | | 1941 SE Yamhill St, Portland, OR, 97233 | 1478 SE 158th Ave, Portland, OR, 97233 |
| 5147B | 8 | 5/6/2007 | 12:49 PM | 5/6/2007 | 12:54 PM | 1:36 PDT | 0:04:49 | NA | 0.9 | 11.2 | 1478 SE 158th Ave, Portland, OR, 97233 | 2405 SE 152nd Ave, Portland, OR, 97233 |
| 5147B | 9 | 5/6/2007 | 2:30 PM | 5/6/2007 | 2:38 PM | 4:47 PDT | 0:07:25 | NA | 2.2 | 17.8 | 2405 SE 152nd Ave, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 5147B | 10 | 5/7/2007 | 7:25 PM | 5/7/2007 | 7:30 PM | 0:07 PDT | 0:05:31 | NA | 1.4 | 15.2 | 13140 E Burnside St, Portland, OR, 97236 | 12069 SE Mill Ct, Portland, OR, 97216 |
| 5147B | 11 | 5/7/2007 | 7:37 PM | 5/7/2007 | 7:42 PM | 0:05 PDT | 0:05:05 | NA | 1.3 | 15.3 | 12069 SE Mill Ct, Portland, OR, 97216 | 13144 E Burnside St, Portland, OR, 97233 |
| 5147B | 12 | 5/10/2007 | 6:33 AM | 5/10/2007 | 6:56 AM | 0:42 PDT | 0:22:07 | NA | 14.4 | 39.1 | 13144 E Burnside St, Portland, OR, 97233 | [redacted] |
| 5147B | 13 | 5/10/2007 | 7:38 AM | 5/10/2007 | 7:39 AM | 0:08 PDT | 0:01:00 | NA | 0 | 0 | [redacted] | [redacted] |
| 5147B | 14 | 5/10/2007 | 7:47 AM | 5/10/2007 | 8:10 AM | 0:15 PDT | 0:23:02 | NA | 13.9 | 36.2 | 26 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 5147B | 15 | 5/10/2007 | 8:25 AM | 5/10/2007 | 8:39 AM | 0:31 PDT | 0:13:16 | NA | 3.3 | 14.9 | 4443 SE 115th Ave, Portland, OR, 97266 | 4443 SE 115th Ave, Portland, OR, 97266 |
| 5147B | 16 | 5/10/2007 | 9:10 AM | 5/10/2007 | 9:21 AM | 0:14 PDT | 0:10:51 | NA | 4 | 22.1 | 202 SE 159th Pl, Portland, OR, 97233 | 202 SE 159th Pl, Portland, OR, 97233 |
| 5147B | 17 | 5/10/2007 | 9:35 AM | 5/10/2007 | 9:36 AM | 0:20 PDT | 0:00:58 | NA | 0.1 | 6.2 | 465 SE 159th Pl, Portland, OR, 97233 | 465 SE 159th Pl, Portland, OR, 97233 |
| 5147B | 18 | 5/10/2007 | 9:44 AM | 5/10/2007 | 10:06 AM | 0:10 PDT | 0:22:01 | NA | 7.7 | 21 | 4132 SE Boise St, Portland, OR, 97202 | 4132 SE Boise St, Portland, OR, 97202 |
| 5147B | 19 | 5/10/2007 | 10:45 AM | 5/10/2007 | 11:02 AM | 0:52 PDT | 0:18:29 | NA | 6.2 | 21 | 437 SE 148th Ave, Portland, OR, 97233 | 437 SE 148th Ave, Portland, OR, 97233 |
| 5147B | 20 | 5/10/2007 | 10:53 AM | 5/10/2007 | 10:54 AM | 1:55 PDT | 0:04:07 | NA | 7.1 | 22.1 | 197 SE 159th Pl, Portland, OR, 97233 | 197 SE 159th Pl, Portland, OR, 97233 |
| 5147B | 21 | 5/10/2007 | 11:54 AM | 5/10/2007 | 11:58 AM | 0:05 PDT | 0:03:52 | NA | 0.5 | 7.3 | 18 SE 131st Pl, Portland, OR, 97233 | 18 SE 131st Pl, Portland, OR, 97233 |
| 5147B | 22 | 5/10/2007 | 12:29 PM | 5/10/2007 | 12:36 PM | 0:43 PDT | 0:07:35 | NA | 1.5 | 13.7 | [redacted] | [redacted] |
| 5147B | 23 | 5/11/2007 | 6:44 AM | 5/11/2007 | 7:08 AM | 0:40 PDT | 0:24:40 | NA | 1.7 | 13.5 | 30 SE 131st Pl, Portland, OR, 97233 | 30 SE 131st Pl, Portland, OR, 97233 |
| 5147B | 29 | 5/11/2007 | 6:26 AM | 5/11/2007 | 6:51 AM | 0:05 PDT | 0:07:35 | NA | 13.5 | 38.1 | 234 10825 SE 232nd Ave, Gresham, OR, 97080 | 10825 SE 232nd Ave, Gresham, OR, 97080 |
| 5147B | 30 | 5/11/2007 | 7:34 AM | 5/11/2007 | 7:56 AM | #### PDT | 0:21:53 | NA | 38.1 | 234 | 15000 NE Rose Pkwy, Portland, OR, 97230 | 15000 NE Rose Pkwy, Portland, OR, 97230 |
| 5147B | 31 | 5/11/2007 | 9:00 AM | 5/11/2007 | 9:28 AM | 1:04 PDT | 0:22:33 | NA | 14 | 11.1 | 44 SE 131st Pl, Portland, OR, 97233 | 44 SE 131st Pl, Portland, OR, 97233 |
| 5147B | 25 | 5/11/2007 | 10:15 AM | 5/11/2007 | 10:43 AM | 0:47 PDT | 0:28:28 | NA | 11.2 | 17.3 | 441 SE 148th Ave, Portland, OR, 97233 | 441 SE 148th Ave, Portland, OR, 97233 |
| 5147B | 26 | 5/11/2007 | 11:54 AM | 5/11/2007 | 11:58 AM | 0:28 PDT | 0:09:22 | NA | 2.7 | 13.3 | 24 SE 131st Pl, Portland, OR, 97233 | 24 SE 131st Pl, Portland, OR, 97233 |
| 5147B | 27 | 5/11/2007 | 12:03 PM | 5/11/2007 | 12:09 PM | 0:02 PDT | 0:03:52 | NA | 1 | 11.4 | 4535 NE 92nd Ave, Portland, OR, 97220 | 4535 NE 92nd Ave, Portland, OR, 97220 |
| 5147B | 28 | 5/11/2007 | 1:55 PM | 5/11/2007 | 2:12 PM | 1:46 PDT | 0:05:47 | NA | 5.1 | 24 | 4535 NE Killingsworth St, Portland, OR, 97218 | 4535 NE Killingsworth St, Portland, OR, 97218 |
| 5147B | 24 | 5/11/2007 | 3:41 PM | 5/11/2007 | 3:53 PM | 1:54 PDT | 0:16:39 | NA | 2.9 | 14.7 | 4392 NE Jarrett St, Portland, OR, 97218 | 4392 NE Jarrett St, Portland, OR, 97218 |
| 5147B | 34 | 5/11/2007 | 5:55 PM | 5/11/2007 | 5:52 PM | 0:05 PDT | 0:11:51 | NA | 0.1 | 1.2 | 4392 NE Jarrett St, Portland, OR, 97218 | 4392 NE Jarrett St, Portland, OR, 97218 |
| 5147B | 35 | 5/11/2007 | 6:18 PM | 5/11/2007 | 6:39 PM | #### PDT | 0:05:10 | NA | 0.3 | 7.5 | 4379 NE Killingsworth St, Portland, OR, 97218 | 4379 NE Killingsworth St, Portland, OR, 97218 |
| 5147B | 32 | 5/11/2007 | 5:49 PM | 5/11/2007 | 5:57 PM | 0:20 PDT | 0:20:24 | NA | 7.3 | 21.7 | 4392 NE Jarrett St, Portland, OR, 97218 | 4392 NE Jarrett St, Portland, OR, 97218 |
| 5147B | 33 | 5/11/2007 | 5:55 PM | 5/11/2007 | 6:20 PM | 0:49 PDT | 0:20:09 | NA | 14.4 | 48.1 | 13140 E Burnside St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 5147B | 37 | 5/12/2007 | 6:03 AM | 5/12/2007 | 6:20 AM | #### PDT | 0:20:09 | NA | 13.9 | 33.3 | 2694 NE 65th Ave, Vancouver, WA, 98661 | 2694 NE 65th Ave, Vancouver, WA, 98661 |
| 5147B | 35 | 5/12/2007 | 7:09 AM | 5/12/2007 | 7:34 AM | 0:50 PDT | 2:17:52 | NA | 14.4 | 48.1 | 24 SE 131st Pl, Portland, OR, 97233 | 24 SE 131st Pl, Portland, OR, 97233 |
| 5147B | 36 | 5/12/2007 | 8:24 AM | 5/12/2007 | 8:45 AM | 0:27 PDT | 0:25:01 | NA | 11.5 | 32.8 | 5415 SE Bantam Ct, Portland, OR, 97267 | 5415 SE Bantam Ct, Portland, OR, 97267 |
| 5147B | 39 | 5/12/2007 | 9:12 AM | 5/12/2007 | 9:30 AM | 0:14 PDT | 0:17:30 | NA | 0.3 | 0.9 | 4308 SE King Rd, Portland, OR, 97222 | 4308 SE King Rd, Portland, OR, 97222 |
| 5147B | 38 | 5/12/2007 | 9:45 AM | 5/12/2007 | 10:06 AM | 3:38 PDT | 0:20:57 | NA | 5.7 | 19.5 | 5415 SE Bantam Ct, Portland, OR, 97267 | 5415 SE Bantam Ct, Portland, OR, 97267 |
| 5147B | 40 | 5/12/2007 | 1:44 PM | 5/12/2007 | 1:57 PM | 0:01 PDT | 0:12:58 | NA | 0.3 | 4.7 | 4120 SE Jackson St, Portland, OR, 97202 | 4120 SE Jackson St, Portland, OR, 97202 |
| 5147B | 41 | 5/12/2007 | 2:11 PM | 5/12/2007 | 2:13 PM | 0:01 PDT | 0:01:15 | NA | 3.7 | 14.4 | 4232 SE 11th Ave, Portland, OR, 97202 | 4232 SE 11th Ave, Portland, OR, 97202 |
| 5147B | 42 | 5/12/2007 | 2:14 PM | 5/12/2007 | 2:25 PM | 2:45 PDT | 0:11:27 | NA | 0.3 | 14.4 | 4473 SE Milwaukie Ave, Portland, OR, 97202 | 4473 SE Milwaukie Ave, Portland, OR, 97202 |
| 5147B | 43 | 5/12/2007 | 5:10 PM | 5/12/2007 | 5:38 PM | 0:11 PDT | 0:22:37 | NA | 9.7 | 21.1 | 4211 SE Fieldcrest St, Portland, OR, 97222 | 4211 SE Fieldcrest St, Portland, OR, 97222 |
| 5147B | 44 | 5/12/2007 | 5:49 PM | 5/12/2007 | 5:58 PM | 2:45 PDT | 0:08:35 | NA | 3.8 | 26.6 | 5379 NE 75th Ave, Portland, OR, 97218 | 5379 NE 75th Ave, Portland, OR, 97218 |
| 5147B | 45 | 5/12/2007 | 6:01 PM | 5/12/2007 | 6:07 PM | #### PDT | 0:06:14 | NA | 1.6 | 15.4 | 1461 NE 114th Ave, Portland, OR, 97220 | 1461 NE 114th Ave, Portland, OR, 97220 |
| 5147B | 1 | 5/14/2007 | 6:58 AM | 5/14/2007 | 6:56 AM | 0:57 PDT | 0:23:30 | NA | 14.4 | 36.8 | 20 SE 131st Pl, Portland, OR, 97233 | 20 SE 131st Pl, Portland, OR, 97233 |
| 5147B | 2 | 5/14/2007 | 7:55 AM | 5/14/2007 | 8:19 AM | 0:48 PDT | 0:26:26 | NA | 14 | 31.8 | 2656 SE 65th Ave, Vancouver, WA, 98661 | 2656 SE 65th Ave, Vancouver, WA, 98661 |
| 5147B | 3 | 5/14/2007 | 9:07 AM | 5/14/2007 | 9:54 AM | 0:04 PDT | 0:46:55 | NA | 18.9 | 24.2 | 24 SE 131st Pl, Portland, OR, 97233 | 24 SE 131st Pl, Portland, OR, 97233 |
| 5147B | 4 | 5/14/2007 | 9:54 AM | 5/14/2007 | 9:59 AM | 1:53 PDT | 0:01:17 | NA | 0 | 0 | 7090 N Cambridge Ave, Portland, OR, 97203 | 7090 N Cambridge Ave, Portland, OR, 97203 |
| 5147B | 5 | 5/14/2007 | 11:52 AM | 5/14/2007 | 12:00 PM | 0:02 PDT | 0:08:52 | NA | 2.3 | 15.6 | 7090 N Cambridge Ave, Portland, OR, 97203 | 7090 N Cambridge Ave, Portland, OR, 97203 |
| 5147B | 6 | 5/14/2007 | 12:02 PM | 5/14/2007 | 12:08 PM | 1:49 PDT | 0:05:07 | NA | 1.1 | 12.9 | 759 N Portland Blvd, Portland, OR, 97217 | 759 N Portland Blvd, Portland, OR, 97217 |
| Vehicle 5147B Totals: | | | | | | | 12:47 | | 9:35:54 | 0:00:00 | 235.6 | |
| Vehicle 5147B Averages per Trip: | | | | | | | | | 0:00 | 5.2 | 24.5 | |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duration Time | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 7 | 5/14/2007 | 1:57 PM | 5/14/2007 | 2:09 PM | 0:17 PDT | 0:11:51 NA | 0 | 3 | 15.2 | 1512 N Prescott St, Portland, OR, 97217 | 1512 N Prescott St, Portland, OR, 97217 |
| 51478 | 8 | 5/14/2007 | 2:26 PM | 5/14/2007 | 2:27 PM | 0:01 PDT | 0:01:29 NA | 0 | 0 | 0 | 1512 N Prescott St, Portland, OR, 97217 | 1512 N Prescott St, Portland, OR, 97217 |
| 51478 | 9 | 5/14/2007 | 3:25 PM | 5/14/2007 | 3:28 PM | 0:03 PDT | 0:03:22 NA | 0 | 0 | 0 | 1512 N Prescott St, Portland, OR, 97217 | 1512 N Prescott St, Portland, OR, 97217 |
| 51478 | 10 | 5/14/2007 | 5:13 PM | 5/14/2007 | 5:26 PM | 0:02 PDT | 0:12:47 NA | 3.1 | 14.6 | 1512 N Prescott St, Portland, OR, 97211 | 5969 NE 30th Ave, Portland, OR, 97211 |
| 51478 | 11 | 5/14/2007 | 5:28 PM | 5/14/2007 | 5:33 PM | 0:05 PDT | 0:05:37 NA | 1.2 | 12.8 | 5969 NE 30th Ave, Portland, OR, 97211 | 4394 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 12 | 5/14/2007 | 8:09 PM | 5/14/2007 | 8:34 PM | 0:08 PDT | 0:24:25 NA | 8.9 | 21.9 | 4394 NE Jarrett St, Portland, OR, 97218 | 3540 SE 122nd Ave, Portland, OR, 97236 |
| 51478 | 13 | 5/14/2007 | 8:42 PM | 5/14/2007 | 8:49 PM | 0:06 PDT | 0:06:17 NA | 2.2 | 21 | 3540 SE 122nd Ave, Portland, OR, 97236 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 14 | 5/17/2007 | 5:59 AM | 5/17/2007 | 6:08 AM | 0:35 PDT | 0:28:44 NA | 14.4 | 30.1 | 20 SE 131st Pl, Portland, OR, 97233 | 13136 E Burnside St, Portland, OR, 97233 |
| 51478 | 15 | 5/17/2007 | 6:48 AM | 5/17/2007 | 7:05 AM | 1:42 PDT | 0:21:48 NA | 13.9 | 38.3 | 13136 E Burnside St, Portland, OR, 97233 | 6799 SE 74th Ave, Portland, OR, 97206 |
| 51478 | 16 | 5/17/2007 | 8:47 AM | 5/17/2007 | 9:07 AM | 0:08 PDT | 0:19:35 NA | 6.3 | 19.3 | 6799 SE 74th Ave, Portland, OR, 97206 | 12441 SE 97th Ave, Clackamas, OR, 97015 |
| 51478 | 17 | 5/17/2007 | 9:32 AM | 5/17/2007 | 9:29 AM | 1:32 PDT | 0:13:52 NA | 4 | 17.3 | 12441 SE 97th Ave, Clackamas, OR, 97015 | 6778 SE 72nd Ave, Portland, OR, 97206 |
| 51478 | 18 | 5/17/2007 | 11:14 AM | 5/17/2007 | 11:31 AM | 1:04 PDT | 0:16:14 NA | 4.2 | 24.6 | 6778 SE 72nd Ave, Portland, OR, 97206 | 504 SE Brooklyn St, Portland, OR, 97206 |
| 51478 | 19 | 5/17/2007 | 1:59 PM | 5/17/2007 | 2:03 PM | 0:05 PDT | 0:16:49 NA | 3.6 | 12.8 | 504 SE Brooklyn St, Portland, OR, 97206 | 504 SE Brooklyn St, Portland, OR, 97206 |
| 51478 | 20 | 5/17/2007 | 2:08 PM | 5/17/2007 | 2:13 PM | 0:05 PDT | 0:01:10 NA | 0 | 9.3 | 504 SE Brooklyn St, Portland, OR, 97206 | 3306 SE Boise St, Portland, OR, 97206 |
| 51478 | 21 | 5/17/2007 | 2:15 PM | 5/17/2007 | 2:15 PM | 0:16 PDT | 0:04:31 NA | 0.7 | 9.3 | 3306 SE Boise St, Portland, OR, 97206 | 3161 SE 51st Ave, Portland, OR, 97206 |
| 51478 | 22 | 5/17/2007 | 2:15 PM | 5/17/2007 | 2:15 PM | 0:05 PDT | 0:04:16 NA | 0.6 | 8.4 | 3161 SE 51st Ave, Portland, OR, 97206 | 3306 SE Boise St, Portland, OR, 97206 |
| 51478 | 23 | 5/17/2007 | 2:31 PM | 5/17/2007 | 2:40 PM | 0:16 PDT | 0:00:06 NA | 0 | 0 | 3161 SE 51st Ave, Portland, OR, 97206 | 3161 SE 51st Ave, Portland, OR, 97206 |
| 51478 | 24 | 5/17/2007 | 2:41 PM | 5/17/2007 | 2:47 PM | 0:01 PDT | 0:09:00 NA | 2.4 | 16 | 3161 SE 51st Ave, Portland, OR, 97206 | 5249 SE Lambert St, Portland, OR, 97206 |
| 51478 | 25 | 5/17/2007 | 2:41 PM | 5/17/2007 | 2:51 PM | 0:02 PDT | 0:05:16 NA | 1.2 | 16.3 | 5249 SE Lambert St, Portland, OR, 97206 | 5245 SE Steele St, Portland, OR, 97206 |
| 51478 | 26 | 5/17/2007 | 3:30 PM | 5/17/2007 | 3:32 PM | 0:39 PDT | 0:02:07 NA | 0.6 | 17 | 5245 SE Steele St, Portland, OR, 97206 | 8872 SE Boise St, Portland, OR, 97206 |
| 51478 | 27 | 5/17/2007 | 3:54 PM | 5/17/2007 | 3:50 PM | 0:11 PDT | 0:02:26 NA | 0.4 | 9.9 | 8872 SE Boise St, Portland, OR, 97206 | 8166 SE Ellis St, Portland, OR, 97206 |
| 51478 | 28 | 5/17/2007 | 4:52 PM | 5/17/2007 | 4:17 PM | 0:55 PDT | 0:07:03 NA | 1.7 | 14.5 | 8166 SE Ellis St, Portland, OR, 97206 | 5233 SE Lambert St, Portland, OR, 97206 |
| 51478 | 29 | 5/17/2007 | 5:27 PM | 5/17/2007 | 5:21 PM | 0:28 PDT | 0:22:51 NA | 2.8 | 7.4 | 5233 SE Lambert St, Portland, OR, 97206 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 30 | 5/17/2007 | 5:27 PM | 5/17/2007 | 5:33 PM | 0:11 PDT | 0:00:57 NA | 1.1 | 11.1 | 22 SE 131st Pl, Portland, OR, 97233 | 14861 SE Stark St, Portland, OR, 97233 |
| 51478 | 31 | 5/18/2007 | 5:44 PM | 5/18/2007 | ####### | 0:43 PDT | 0:04:43 NA | 1 | 21 | 14861 SE Stark St, Portland, OR, 97233 | 14 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 32 | 5/18/2007 | 6:10 AM | 5/18/2007 | 6:32 AM | ####### | 0:23:40 NA | 14.4 | 39.9 | 14 SE 131st Pl, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 33 | 5/18/2007 | ████ | 5/18/2007 | 7:04 AM | 0:26 PDT | 0:13:48 NA | 3.4 | 14.8 | 13140 E Burnside St, Portland, OR, 97233 | 11032 SE Schiller St, Portland, OR, 97266 |
| 51478 | 35 | 5/18/2007 | 8:11 AM | 5/18/2007 | 8:25 AM | 0:02 PDT | 0:06:52 NA | 1.7 | 11.032 | 44 SE 131st Pl, Portland, OR, 97233 | 11032 SE Schiller St, Portland, OR, 97266 |
| 51478 | 36 | 5/18/2007 | 8:51 AM | 5/18/2007 | 8:58 AM | 0:02 PDT | 0:14:14 NA | 8.3 | 35 | 11032 SE Schiller St, Portland, OR, 97266 | 9154 SE Foster Rd, Portland, OR, 97266 |
| 51478 | 37 | 5/18/2007 | 9:00 AM | 5/18/2007 | 9:14 AM | 0:13 PDT | 0:09:23 NA | 2.5 | 9154 | 9154 SE Foster Rd, Portland, OR, 97266 | 17504 Braden Ct, Gladstone, OR, 97027 |
| 51478 | 38 | 5/18/2007 | 9:22 AM | 5/18/2007 | 9:36 AM | 0:05 PDT | 0:06:38 NA | 2.6 | 23.5 | 17504 Braden Ct, Gladstone, OR, 97027 | 565 W Dartmouth St, Gladstone, OR, 97027 |
| 51478 | 39 | 5/18/2007 | 9:41 AM | 5/18/2007 | 9:47 AM | 0:10 PDT | 0:04:17 NA | 1.2 | 565 | 565 W Dartmouth St, Gladstone, OR, 97027 | 15641 SE Mcloughlin Blvd, Portland, OR, 97267 |
| 51478 | 40 | 5/18/2007 | 9:57 AM | 5/18/2007 | 10:02 AM | 0:10 PDT | 0:23:56 NA | 10.8 | 25 | 15641 SE Mcloughlin Blvd, Portland, OR, 97267 | 13364 SE Mcloughlin Blvd, Portland, OR, 97222 |
| 51478 | 41 | 5/18/2007 | 10:12 AM | 5/18/2007 | 10:38 AM | 0:21 PDT | 0:03:16 NA | 0.6 | 13364 | 13364 SE Mcloughlin Blvd, Portland, OR, 97222 | 8399 SE Spooner Dr, Portland, OR, 97266 |
| 51478 | 42 | 5/18/2007 | 10:59 AM | 5/18/2007 | 11:01 AM | 0:02 PDT | 0:12:21 NA | 7.2 | 20.2 | 8399 SE Spooner Dr, Portland, OR, 97266 | 9651 SE Fuller Rd, Portland, OR, 97266 |
| 51478 | 43 | 5/18/2007 | 11:13 AM | 5/18/2007 | 11:35 AM | ##### | 0:04:53 NA | 1.6 | 9651 | 9651 SE Fuller Rd, Portland, OR, 97266 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 44 | 5/19/2007 | 6:29 AM | 5/19/2007 | 6:33 AM | 0:41 PDT | 0:16:41 NA | 12.8 | 46 | 13140 E Burnside St, Portland, OR, 97233 | 28 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 45 | 5/19/2007 | 6:38 AM | 5/19/2007 | 6:55 AM | 0:41 PDT | 0:18:56 NA | 14 | 44.4 | 28 SE 131st Pl, Portland, OR, 97233 | 11032 SE Schiller St, Portland, OR, 97266 |
| 51478 | 47 | 5/19/2007 | 7:36 AM | 5/19/2007 | 7:55 AM | 2:00 PDT | 0:48:06 NA | 28.5 | 35.6 | 26/78 NE 65th Ave, Vancouver, WA, 98661 | 9154 SE Foster Rd, Portland, OR, 97266 |
| 51478 | 48 | 5/19/2007 | 9:55 AM | 5/19/2007 | 10:43 AM | 0:43 PDT | 0:35:34 NA | 24.1 | 40.7 | Address not found | 27098 S Leok Rd, Colton, OR, 97017 |
| 51478 | 49 | 5/19/2007 | 11:26 AM | 5/19/2007 | 12:01 PM | 0:05 PDT | 0:00:12 NA | 0 | 0 | 27098 S Leok Rd, Colton, OR, 97017 | 27098 S Leok Rd, Colton, OR, 97017 |
| 51478 | 50 | 5/19/2007 | 12:06 PM | 5/19/2007 | 12:06 PM | 0:16 PDT | 0:23:45 NA | 14.7 | 37.1 | 27098 S Leok Rd, Colton, OR, 97017 | 27098 S Leok Rd, Colton, OR, 97017 |
| 51478 | 50 | 5/19/2007 | 12:22 PM | 5/19/2007 | 12:45 PM | 2:22 PDT | 0:23:45 NA | 14.7 | 37.1 | 27098 S Leok Rd, Colton, OR, 97017 | 455 Hart St, Molalla, OR, 97038 |
| 51478 | 51 | 5/19/2007 | 3:07 PM | 5/19/2007 | 3:52 PM | 3:52 PDT | 0:44:55 NA | 30.2 | 40.3 | 455 Hart St, Molalla, OR, 97038 | 20 SE 131st Pl, Portland, OR, 97233 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle 51478 Totals: | | | | | | | 0:14:17 | 0:00:00 | 328.3 | | | |
| Vehicle 51478 Averages per Trip: | | | | | | | 12:08:28 | 0:00 | 6.4 | 27 | | |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 1 | 5/20/2007 | 6:03 AM | 5/20/2007 | 6:07 AM | 0:05 | PDT | 0:04:40 | NA | 1.7 | 21.9 | 20 SE 131st Pl, Portland, OR, 97233 | |
| 51478 | 2 | 5/20/2007 | 6:12 AM | 5/20/2007 | 6:28 AM | 0:44 | PDT | 0:15:51 | NA | 12.8 | 48.5 | [illegible] | 2684 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 3 | 5/20/2007 | 7:12 AM | 5/20/2007 | 7:31 AM | 1:14 | PDT | 0:19:00 | NA | 14 | 44.2 | 2684 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 4 | 5/20/2007 | 8:45 AM | 5/20/2007 | 9:08 AM | 0:04 | PDT | 0:23:15 | NA | 5.6 | 14.5 | 22 SE 131st Pl, Portland, OR, 97233 | 6110 SE Taylor Ct, Portland, OR, 97215 |
| 51478 | 5 | 5/20/2007 | 9:12 AM | 5/20/2007 | 9:38 AM | 1:10 | PDT | 0:26:23 | NA | 6.6 | 15 | 6110 SE Taylor Ct, Portland, OR, 97215 | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 6 | 5/20/2007 | 10:48 AM | 5/20/2007 | 11:10 AM | 2:25 | PDT | 0:21:54 | NA | 11.6 | 31.8 | 13144 E Burnside St, Portland, OR, 97233 | 11198 SE 52nd Ct, Portland, OR, 97222 |
| 51478 | 7 | 5/20/2007 | 1:35 PM | 5/20/2007 | 1:57 PM | 1:53 | PDT | 0:21:54 | NA | 5.7 | 15.6 | 11198 SE 52nd Ct, Portland, OR, 97222 | 10138 SE Steele St, Portland, OR, 97266 |
| 51478 | 8 | 5/20/2007 | 3:50 PM | 5/20/2007 | 4:02 PM | ##### | PDT | 0:12:11 | NA | 4.1 | 20.2 | 10138 SE Steele St, Portland, OR, 97266 | 13136 E Burnside St, Portland, OR, 97233 |
| 51478 | 9 | 5/21/2007 | 6:02 AM | 5/21/2007 | 6:22 AM | 1:04 | PDT | 0:20:06 | NA | 14.5 | 43.3 | 13136 E Burnside St, Portland, OR, 97233 | 2680 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 10 | 5/21/2007 | 7:26 AM | 5/21/2007 | 7:56 AM | 0:02 | PDT | 0:29:26 | NA | 15 | 30.6 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 328 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 11 | 5/21/2007 | 7:58 AM | 5/21/2007 | 8:01 AM | 6:29 | PDT | 0:03:33 | NA | 1 | 16.9 | 328 SE 148th Ave, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 12 | 5/21/2007 | 2:30 PM | 5/21/2007 | 2:40 PM | 0:07 | PDT | 0:10:24 | NA | 3.2 | 18.5 | 13140 E Burnside St, Portland, OR, 97233 | 2531 SE 170th Ave, Portland, OR, 97236 |
| 51478 | 13 | 5/21/2007 | 2:47 PM | 5/21/2007 | 3:07 PM | 0:26 | PDT | 0:19:34 | NA | 6 | 18.4 | 2531 SE 170th Ave, Portland, OR, 97236 | 4552 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 14 | 5/21/2007 | 3:33 PM | 5/21/2007 | 3:45 PM | 0:31 | PDT | 0:11:27 | NA | 2.8 | 14.7 | 4552 NE 122nd Ave, Portland, OR, 97230 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 15 | 5/21/2007 | 4:16 PM | 5/21/2007 | 4:19 PM | 0:09 | PDT | 0:02:58 | NA | 0.7 | 14.2 | 24 SE 131st Pl, Portland, OR, 97233 | 259 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 16 | 5/21/2007 | 4:28 PM | 5/21/2007 | 4:32 PM | ##### | PDT | 0:04:28 | NA | 0.6 | 8.1 | 259 NE 122nd Ave, Portland, OR, 97230 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 17 | 5/24/2007 | 6:23 AM | 5/24/2007 | 6:46 AM | 0:39 | PDT | 0:22:35 | NA | 14.5 | 38.5 | 32 SE 131st Pl, Portland, OR, 97233 | 2664 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 18 | 5/24/2007 | 7:25 AM | 5/24/2007 | 7:50 AM | 0:57 | PDT | 0:25:39 | NA | 14 | 32.7 | 2664 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 19 | 5/24/2007 | 8:47 AM | 5/24/2007 | 9:08 AM | 0:00 | PDT | 0:20:36 | NA | 5.7 | 16.6 | 22 SE 131st Pl, Portland, OR, 97233 | 3064 SE Belmont St, Portland, OR, 97214 |
| 51478 | 20 | 5/24/2007 | 9:08 AM | 5/24/2007 | 9:25 AM | 3:27 | PDT | 0:16:01 | NA | 5.6 | 21 | 3064 SE Belmont St, Portland, OR, 97214 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 21 | 5/24/2007 | 12:52 PM | 5/24/2007 | 1:01 PM | 0:05 | PDT | 0:09:34 | NA | 2.7 | 16.9 | 18 SE 131st Pl, Portland, OR, 97233 | 551 SE 82nd Ave, Portland, OR, 97216 |
| 51478 | 22 | 5/24/2007 | 1:06 PM | 5/24/2007 | 1:18 PM | 0:05 | PDT | 0:12:50 | NA | 4.5 | 21 | 551 SE 82nd Ave, Portland, OR, 97216 | 7251 SE 57th Ave, Portland, OR, 97206 |
| 51478 | 23 | 5/24/2007 | 1:23 PM | 5/24/2007 | 1:28 PM | 0:12 | PDT | 0:04:06 | NA | 0.9 | 13.2 | 7251 SE 57th Ave, Portland, OR, 97206 | 7480 SE 72nd Ave, Portland, OR, 97206 |
| 51478 | 24 | 5/24/2007 | 1:40 PM | 5/24/2007 | 1:59 PM | 0:22 | PDT | 0:18:54 | NA | 4.6 | 14.6 | 7480 SE 72nd Ave, Portland, OR, 97206 | 4414 SE 84th Ave, Portland, OR, 97266 |
| 51478 | 25 | 5/24/2007 | 2:21 PM | 5/24/2007 | 2:25 PM | 0:02 | PDT | 0:03:42 | NA | 1 | 16.2 | 4414 SE 84th Ave, Portland, OR, 97266 | 2656 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 26 | 5/24/2007 | 2:27 PM | 5/24/2007 | 2:43 PM | 0:12 | PDT | 0:15:43 | NA | 4.9 | 18.7 | 2656 SE 82nd Ave, Portland, OR, 97266 | 7499 SE Lexington St, Portland, OR, 97206 |
| 51478 | 27 | 5/24/2007 | 2:55 PM | 5/24/2007 | 3:30 PM | 0:24 | PDT | 0:34:04 | NA | 11.4 | 20.1 | 7499 SE Lexington St, Portland, OR, 97206 | 1461 NE Division St, Gresham, OR, 97030 |
| 51478 | 28 | 5/24/2007 | 3:54 PM | 5/24/2007 | 4:13 PM | 2:30 | PDT | 0:18:50 | NA | 5.7 | 18.2 | 1461 NE Division St, Gresham, OR, 97030 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 29 | 5/24/2007 | 6:43 PM | 5/24/2007 | 7:02 PM | 1:11 | PDT | 0:18:59 | NA | 6.4 | 20.2 | 13140 E Burnside St, Portland, OR, 97233 | 10137 SE Cresthill Rd, Portland, OR, 97266 |
| 51478 | 30 | 5/24/2007 | 8:13 PM | 5/24/2007 | 8:31 PM | ##### | PDT | 0:17:49 | NA | 6.3 | 21.2 | 10137 SE Cresthill Rd, Portland, OR, 97266 | 13138 E Burnside St, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 8:06:26 | 0:00:00 | 194.1 | 23.9 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:16:12 | 0:00 | 6.5 | 23.9 | | |
| 51478 | 1 | 5/31/2007 | 5:58 AM | 5/31/2007 | 6:18 AM | 0:34 | PDT | 0:19:51 | NA | 14.5 | 43.8 | 13138 E Burnside St, Portland, OR, 97233 | 2690 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 2 | 5/31/2007 | 6:52 AM | 5/31/2007 | 7:12 AM | 1:26 | PDT | 0:19:48 | NA | 13.9 | 42.1 | 2690 NE 65th Ave, Vancouver, WA, 98661 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 3 | 5/31/2007 | 8:38 AM | 5/31/2007 | 8:59 AM | 2:22 | PDT | 0:20:46 | NA | 6.1 | 17.6 | 24 SE 131st Pl, Portland, OR, 97233 | 7692 SE Evergreen St, Portland, OR, 97206 |
| 51478 | 4 | 5/31/2007 | 11:21 AM | 5/31/2007 | 11:26 AM | 0:06 | PDT | 0:04:58 | NA | 0.5 | 6 | 7692 SE Evergreen St, Portland, OR, 97206 | SE 83rd 82nd Aly, Portland, OR, 97266 |
| 51478 | 5 | 5/31/2007 | 11:32 AM | 5/31/2007 | 11:44 AM | 0:09 | PDT | 0:12:18 | NA | 1.8 | 8.8 | SE 83rd 82nd Aly, Portland, OR, 97266 | 3537 SE 69th Ave, Portland, OR, 97206 |
| 51478 | 6 | 5/31/2007 | 11:53 AM | 5/31/2007 | 11:53 AM | 0:10 | PDT | 0:00:22 | NA | 0 | 0 | 3537 SE 69th Ave, Portland, OR, 97206 | 3537 SE 69th Ave, Portland, OR, 97206 |
| 51478 | 7 | 5/31/2007 | 12:03 PM | 5/31/2007 | 12:03 PM | 0:40 | PDT | 0:00:09 | NA | 0 | 0 | 3537 SE 69th Ave, Portland, OR, 97206 | 3537 SE 69th Ave, Portland, OR, 97206 |
| 51478 | 8 | 5/31/2007 | 12:43 PM | 5/31/2007 | 12:49 PM | 0:04 | PDT | 0:06:24 | NA | 0.4 | 3.8 | 3537 SE 69th Ave, Portland, OR, 97206 | 3271 SE 76th Ave, Portland, OR, 97206 |
| 51478 | 9 | 5/31/2007 | 12:53 PM | 5/31/2007 | 12:54 PM | 1:13 | PDT | 0:00:35 | NA | 0 | 0 | 3271 SE 76th Ave, Portland, OR, 97206 | 3271 SE 76th Ave, Portland, OR, 97206 |
| 51478 | 10 | 5/31/2007 | 2:07 PM | 5/31/2007 | 2:22 PM | 1:06 | PDT | 0:15:10 | NA | 4.7 | 18.6 | 3271 SE 76th Ave, Portland, OR, 97206 | 50 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 11 | 5/31/2007 | 3:28 PM | 5/31/2007 | 3:30 PM | 0:00 | PDT | 0:01:33 | NA | 0 | 0 | 50 SE 131st Pl, Portland, OR, 97233 | 50 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 12 | 5/31/2007 | 3:30 PM | 5/31/2007 | 3:55 PM | 0:18 | PDT | 0:25:26 | NA | 14.6 | 34.4 | 50 SE 131st Pl, Portland, OR, 97233 | 2710 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 13 | 5/31/2007 | 4:13 PM | 5/31/2007 | 4:14 PM | 0:27 | PDT | 0:01:14 | NA | 0 | 0 | 2710 NE 65th Ave, Vancouver, WA, 98661 | 2710 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 14 | 5/31/2007 | 4:41 PM | 5/31/2007 | 5:05 PM | ##### | PDT | 0:23:44 | NA | 13.9 | 35.1 | 2710 NE 65th Ave, Vancouver, WA, 98661 | 13138 E Burnside St, Portland, OR, 97233 |
| 51478 | 15 | 6/1/2007 | 6:32 AM | 6/1/2007 | 6:53 AM | 0:26 | PDT | 0:21:51 | NA | 14.4 | 39.5 | 13138 E Burnside St, Portland, OR, 97233 | 2670 NE 65th Ave, Vancouver, WA, 98661 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 16 | 6/1/2007 | 7:19 AM | 6/1/2007 | 7:43 AM | 2:14 | PDT | 0:23:16 | NA | 14 | 36.1 | 2670 NE 65th Ave, Vancouver, WA, 98661 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 17 | 6/1/2007 | 9:57 AM | 6/1/2007 | 10:22 AM | 5:00 | PDT | 0:24:19 | NA | 8.1 | 20 | 18 SE 131st Pl, Portland, OR, 97233 | 2365 NE 11th Ave, Portland, OR, 97212 |
| 51478 | 18 | 6/1/2007 | 3:22 PM | 6/1/2007 | 3:31 PM | 0:04 | PDT | 0:09:06 | NA | 1.8 | 11.9 | 2365 NE 11th Ave, Portland, OR, 97212 | 3530 NE Broadway St, Portland, OR, 97232 |
| 51478 | 19 | 6/1/2007 | 3:35 PM | 6/1/2007 | 4:13 PM | 0:12 | PDT | 0:38:38 | NA | 17.6 | 27.3 | 3530 NE Broadway St, Portland, OR, 97232 | 3198 SE Laura Ave, Gresham, OR, 97080 |
| 51478 | 20 | 6/1/2007 | 4:25 PM | 6/1/2007 | 4:25 PM | 2:52 | PDT | 0:00:30 | NA | 0 | 0 | 3198 SE Laura Ave, Gresham, OR, 97080 | 3198 SE Laura Ave, Gresham, OR, 97080 |
| 51478 | 21 | 6/1/2007 | 7:17 PM | 6/1/2007 | 7:31 PM | 0:05 | PDT | 0:14:10 | NA | 6.3 | 26.7 | 3198 SE Laura Ave, Gresham, OR, 97080 | 18753 SE Burnside St, Portland, OR, 97230 |
| 51478 | 22 | 6/1/2007 | 7:36 PM | 6/1/2007 | 7:45 PM | ##### | PDT | 0:08:49 | NA | 2.8 | 19.1 | 18753 SE Burnside St, Portland, OR, 97230 | 13136 E Burnside St, Portland, OR, 97233 |
| 51478 | 23 | 6/2/2007 | 6:36 AM | 6/2/2007 | 6:56 AM | 1:21 | PDT | 0:19:50 | NA | 14.5 | 43.9 | 13136 E Burnside St, Portland, OR, 97233 | 2678 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 24 | 6/2/2007 | 8:17 AM | 6/2/2007 | 8:19 AM | 0:04 | PDT | 0:01:45 | NA | 0.4 | 13.7 | 2678 NE 65th Ave, Vancouver, WA, 98661 | 7007 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 25 | 6/2/2007 | 8:23 AM | 6/2/2007 | 8:42 AM | 0:48 | PDT | 0:19:13 | NA | 13.6 | 42.5 | 7007 NE Fourth Plain Blvd, Vancouver, WA, 9866: | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 26 | 6/2/2007 | 9:30 AM | 6/2/2007 | 10:04 AM | 0:28 | PDT | 0:34:17 | NA | 19.9 | 34.8 | 13144 E Burnside St, Portland, OR, 97233 | 17098 SE Blanton St, Portland, OR, 97267 |
| 51478 | 27 | 6/2/2007 | 10:32 AM | 6/2/2007 | 10:54 AM | 0:02 | PDT | 0:21:34 | NA | 8.8 | 24.5 | 17098 SE Blanton St, Portland, OR, 97267 | 3671 SE Holgate Blvd, Portland, OR, 97202 |
| 51478 | 28 | 6/2/2007 | 10:56 AM | 6/2/2007 | 11:02 AM | 0:30 | PDT | 0:05:44 | NA | 0 | 0 | 3671 SE Holgate Blvd, Portland, OR, 97202 | 3671 SE Holgate Blvd, Portland, OR, 97202 |
| 51478 | 29 | 6/2/2007 | 11:32 AM | 6/2/2007 | 11:41 AM | 0:02 | PDT | 0:09:02 | NA | 2.3 | 15.3 | 3671 SE Holgate Blvd, Portland, OR, 97202 | 6427 SE 65th Ave, Portland, OR, 97206 |
| 51478 | 30 | 6/2/2007 | 11:43 AM | 6/2/2007 | 11:50 AM | 0:15 | PDT | 0:07:38 | NA | 1.8 | 14.1 | 6427 SE 65th Ave, Portland, OR, 97206 | 6038 SE Harney St, Portland, OR, 97206 |
| 51478 | 31 | 6/2/2007 | 12:05 PM | 6/2/2007 | 12:34 PM | 1:40 | PDT | 0:28:55 | NA | 7.9 | 16.4 | 6038 SE Harney St, Portland, OR, 97206 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 32 | 6/2/2007 | 2:14 PM | 6/2/2007 | 2:35 PM | 2:30 | PDT | 0:20:37 | NA | 6.5 | 18.9 | 32 SE 131st Pl, Portland, OR, 97233 | 6419 SE 65th Ave, Portland, OR, 97206 |
| 51478 | 33 | 6/2/2007 | 5:05 PM | 6/2/2007 | 5:20 PM | 0:03 | PDT | 0:14:37 | NA | 6.6 | 27.1 | 6419 SE 65th Ave, Portland, OR, 97206 | 13082 SE Stark St, Portland, OR, 97233 |
| 51478 | 34 | 6/2/2007 | 5:23 PM | 6/2/2007 | 5:26 PM | ##### | PDT | 0:03:39 | NA | 0.5 | 8.2 | 13082 SE Stark St, Portland, OR, 97233 | E Burnside St, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 7:59:48 | 0:00:00 | 218.2 | 27.3 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:14:06 | 0:00 | 6.4 | 27.3 | | |
| 51478 | 1 | 6/3/2007 | 5:35 AM | 6/3/2007 | 5:55 AM | 2:04 | PDT | 0:19:10 | NA | 14.3 | 44.8 | E Burnside St, Portland, OR, 97233 | 2714 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 2 | 6/3/2007 | 7:59 AM | 6/3/2007 | 8:18 AM | 0:32 | PDT | 0:18:56 | NA | 13.9 | 44 | 2714 NE 65th Ave, Vancouver, WA, 98661 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 3 | 6/3/2007 | 8:50 AM | 6/3/2007 | 9:09 AM | 0:05 | PDT | 0:19:33 | NA | 6.5 | 19.9 | 24 SE 131st Pl, Portland, OR, 97233 | 8721 SE Knapp St, Portland, OR, 97266 |
| 51478 | 4 | 6/3/2007 | 9:14 AM | 6/3/2007 | 9:16 AM | 1:07 | PDT | 0:02:09 | NA | 0 | 0 | 8721 SE Knapp St, Portland, OR, 97266 | 8721 SE Knapp St, Portland, OR, 97266 |
| 51478 | 5 | 6/3/2007 | 10:23 AM | 6/3/2007 | 10:46 AM | 1:00 | PDT | 0:22:24 | NA | 6.4 | 17.1 | 8721 SE Knapp St, Portland, OR, 97266 | 6449 SE 72nd Ave, Portland, OR, 97206 |
| 51478 | 6 | 6/3/2007 | 11:46 AM | 6/3/2007 | 12:01 PM | 0:05 | PDT | 0:15:58 | NA | 6.7 | 25.2 | 6449 SE 72nd Ave, Portland, OR, 97206 | 445 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 7 | 6/3/2007 | 12:06 PM | 6/3/2007 | 12:16 PM | 0:16 | PDT | 0:09:35 | NA | 2.5 | 15.7 | 445 SE 148th Ave, Portland, OR, 97233 | 625 SE 199th Ave, Portland, OR, 97233 |
| 51478 | 8 | 6/3/2007 | 12:32 PM | 6/3/2007 | 12:42 PM | 0:28 | PDT | 0:10:05 | NA | 3.4 | 20.2 | 625 SE 199th Ave, Portland, OR, 97233 | 46 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 9 | 6/3/2007 | 1:10 PM | 6/3/2007 | 1:23 PM | 2:50 | PDT | 0:12:46 | NA | 3.9 | 18.3 | 46 SE 131st Pl, Portland, OR, 97233 | 2824 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 10 | 6/3/2007 | 4:13 PM | 6/3/2007 | 4:24 PM | ##### | PDT | 0:11:11 | NA | 3.8 | 20.4 | 2824 SE 82nd Ave, Portland, OR, 97266 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 11 | 6/4/2007 | 6:26 AM | 6/4/2007 | 6:47 AM | 0:57 | PDT | 0:20:57 | NA | 14.4 | 41.2 | 18 SE 131st Pl, Portland, OR, 97233 | 2672 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 12 | 6/4/2007 | 7:44 AM | 6/4/2007 | 8:07 AM | 0:27 | PDT | 0:23:46 | NA | 14 | 35.3 | 2672 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 13 | 6/4/2007 | 8:34 AM | 6/4/2007 | 8:45 AM | 0:04 | PDT | 0:11:18 | NA | 2.9 | 15.4 | 22 SE 131st Pl, Portland, OR, 97233 | 11775 SE Holgate Blvd, Portland, OR, 97266 |
| 51478 | 14 | 6/4/2007 | 8:49 AM | 6/4/2007 | 9:02 AM | 0:06 | PDT | 0:12:34 | NA | 1.8 | 8.6 | 11775 SE Holgate Blvd, Portland, OR, 97266 | 2586 SE 103rd Ave, Portland, OR, 97266 |
| 51478 | 15 | 6/4/2007 | 9:08 AM | 6/4/2007 | 9:13 AM | 0:05 | PDT | 0:04:30 | NA | 0.5 | 6.7 | 2586 SE 103rd Ave, Portland, OR, 97266 | 2552 SE 112th Ave, Portland, OR, 97266 |
| 51478 | 16 | 6/4/2007 | 9:18 AM | 6/4/2007 | 9:24 AM | 3:18 | PDT | 0:06:37 | NA | 2.2 | 19.9 | 2552 SE 112th Ave, Portland, OR, 97266 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 17 | 6/4/2007 | 12:42 PM | 6/4/2007 | 1:05 PM | 2:10 | PDT | 0:22:06 | NA | 5.6 | 15.2 | 30 SE 131st Pl, Portland, OR, 97233 | 5364 SE 88th Ave, Portland, OR, 97266 |
| 51478 | 18 | 6/4/2007 | 3:15 PM | 6/4/2007 | 3:29 PM | ##### | PDT | 0:14:07 | NA | 4.8 | 20.4 | 5364 SE 88th Ave, Portland, OR, 97266 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 19 | 6/7/2007 | 6:48 AM | 6/7/2007 | 7:11 AM | 1:38 | PDT | 0:22:44 | NA | 14.4 | 38 | 13140 E Burnside St, Portland, OR, 97233 | 2660 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 20 | 6/7/2007 | 8:49 AM | 6/7/2007 | 9:08 AM | 0:09 | PDT | 0:19:08 | NA | 13.3 | 41.7 | 2660 NE 65th Ave, Vancouver, WA, 98661 | 251 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 21 | 6/7/2007 | 9:17 AM | 6/7/2007 | 9:20 AM | 4:56 | PDT | 0:03:13 | NA | 0.7 | 13.1 | 251 NE 122nd Ave, Portland, OR, 97230 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 22 | 6/7/2007 | 2:16 PM | 6/7/2007 | 2:34 PM | 0:08 | PDT | 0:18:43 | NA | 8.5 | 27.2 | 30 SE 131st Pl, Portland, OR, 97233 | 9878 SE Sunnyside Rd, Clackamas, OR, 97015 |
| 51478 | 23 | 6/7/2007 | 2:42 PM | 6/7/2007 | 2:49 PM | 0:23 | PDT | 0:06:59 | NA | 1.6 | 13.7 | 9878 SE Sunnyside Rd, Clackamas, OR, 97015 | 8215 SE Causey Ave, Portland, OR, 97266 |
| 51478 | 24 | 6/7/2007 | 3:12 PM | 6/7/2007 | 3:14 PM | 0:02 | PDT | 0:01:13 | NA | 0.1 | 4.9 | 8215 SE Causey Ave, Portland, OR, 97266 | 11198 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 25 | 6/7/2007 | 3:16 PM | 6/7/2007 | 3:48 PM | 0:04 | PDT | 0:31:48 | NA | 9.1 | 17.2 | 11198 SE 82nd Ave, Portland, OR, 97266 | 336 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 26 | 6/7/2007 | 3:52 PM | 6/7/2007 | 3:55 PM | ##### | PDT | 0:03:30 | NA | 1 | 17.1 | 336 SE 148th Ave, Portland, OR, 97233 | 20 SE 131st Pl, Portland, OR, 97233 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duration Time | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 27 | 6/8/2007 | 6:34 AM | 6/8/2007 | 6:56 AM | 0:32 PDT | 0:22:08 | NA | 14.4 | 38.8 | 20 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 28 | 6/8/2007 | 7:28 AM | 6/8/2007 | 7:49 AM | 0:20 PDT | 0:20:33 | NA | 13.3 | 38 | 299 NE 122nd Ave, Portland, OR, 97230 | 299 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 29 | 6/8/2007 | 7:52 AM | 6/8/2007 | 7:56 AM | 0:03 PDT | 0:03:41 | NA | 0.7 | 11.4 | 259 NE 122nd Ave, Portland, OR, 97230 | 44 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 30 | 6/8/2007 | 10:01 AM | 6/8/2007 | 10:28 AM | 0:27 PDT | 0:27:03 | NA | 16.9 | 37.5 | 22 SE 131st Pl, Portland, OR, 97233 | 38 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 31 | 6/8/2007 | 10:55 AM | 6/8/2007 | 11:13 AM | 0:18 PDT | 0:18:31 | NA | 5.1 | 14 | 14 Yorick St, Lake Oswego, OR, 97035 | 14 Yorick St, Lake Oswego, OR, 97035 |
| 51478 | 32 | 6/8/2007 | 11:19 AM | 6/8/2007 | 11:28 AM | 0:06 PDT | 0:09:35 | NA | 0.4 | 2.5 | 1692 Cherry Ln, Lake Oswego, OR, 97034 | 1692 Cherry Ln, Lake Oswego, OR, 97034 |
| 51478 | 33 | 6/8/2007 | 11:57 AM | 6/8/2007 | 12:06 PM | 0:29 PDT | 0:09:10 | NA | 2.5 | 16.9 | 2141 S Glenmorrie Dr, Lake Oswego, OR, 97034 | 2141 S Glenmorrie Dr, Lake Oswego, OR, 97034 |
| 51478 | 34 | 6/8/2007 | 12:37 PM | 6/8/2007 | 12:39 PM | 0:02 PDT | 0:01:44 | NA | 0.4 | | 1543 Oak St, Lake Oswego, OR, 97034 | 1543 Oak St, Lake Oswego, OR, 97034 |
| 51478 | 35 | 6/8/2007 | 3:25 PM | 6/8/2007 | 4:04 PM | 0:39 PDT | 0:39:02 | NA | 0 | | 1543 Oak St, Lake Oswego, OR, 97034 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 36 | 6/9/2007 | 6:32 AM | 6/9/2007 | 6:50 AM | 0:34 PDT | 0:18:45 | NA | 19 | | 13140 E Burnside St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 37 | 6/9/2007 | 7:24 AM | 6/9/2007 | 7:40 AM | 0:08 PDT | 0:15:54 | NA | 0.6 | | 698 NE Humboldt St, Portland, OR, 97211 | 698 NE Humboldt St, Portland, OR, 97211 |
| 51478 | 38 | 6/9/2007 | 7:48 AM | 6/9/2007 | 8:07 AM | 0:47 PDT | 0:19:11 | NA | 14.4 | 46.1 | 13140 E Burnside St, Portland, OR, 97233 | 4377 NE Killingsworth St, Portland, OR, 97218 |
| 51478 | 39 | 6/9/2007 | 8:54 AM | 6/9/2007 | 9:09 AM | 1:25 PDT | 0:14:24 | NA | 10.1 | 35.3 | 13144 E Burnside St, Portland, OR, 97233 | 4390 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 40 | 6/9/2007 | 10:34 AM | 6/9/2007 | 10:40 AM | 1:11 PDT | 0:05:29 | NA | 5.4 | 22.5 | 9178 SE Tolman St, Portland, OR, 97266 | 28 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 41 | 6/9/2007 | 11:51 AM | 6/9/2007 | 12:09 PM | 0:14 PDT | 0:18:27 | NA | 0.6 | 24.7 | 8315 SE Duke St, Portland, OR, 97266 | 38 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 42 | 6/9/2007 | 12:23 PM | 6/9/2007 | 12:35 PM | 0:14 PDT | 0:12:26 | NA | 7.6 | 19.8 | 226 NW Linneman Ave, Gresham, OR, 97030 | 4149 NE 125th Pl, Portland, OR, 97230 |
| 51478 | 43 | 6/9/2007 | 3:09 PM | 6/9/2007 | 3:12 PM | 2:34 PDT | 0:03:13 | NA | 4.1 | 18.7 | 198 256 NW Linneman Ave, Gresham, OR, 97030 | NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 44 | 6/9/2007 | 3:14 PM | 6/9/2007 | 3:18 PM | 0:02 PDT | 0:04:24 | NA | 1 | 13.6 | 20 SE 131st Pl, Portland, OR, 97233 | 4572 NE 115th Ave, Portland, OR, 97220 |
| | | **Vehicle 51478 Totals:** | | | | | 10:28:40 | 0:00:00 | 283 | 27 | 330 SE 148th Ave, Portland, OR, 97233 | 13146 E Burnside St, Portland, OR, 97233 |
| | | **Vehicle 51478 Averages per Trip:** | | | | | 0:14:17 | 0:00 | 6.4 | | | |
| 51478 | 1 | 6/11/2007 | 8:08 AM | 6/11/2007 | 6:47 AM | 1:21 PDT | 0:26:59 | NA | 32.4 | | 13146 E Burnside St, Portland, OR, 97233 | 44 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 2 | 6/11/2007 | 6:31 AM | 6/11/2007 | 8:34 AM | #### PDT | 0:26:47 | NA | 31.4 | | 259 NE 131st Pl, Portland, OR, 97233 | 38 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 3 | 6/14/2007 | 7:58 AM | 6/14/2007 | 6:57 AM | 1:01 PDT | 0:26:50 | NA | 14.4 | | 14 Yorick St, Lake Oswego, OR, 97035 | 4922 NE 7th Ave, Portland, OR, 97211 |
| 51478 | 4 | 6/14/2007 | 4:08 PM | 6/14/2007 | 4:12 PM | 0:41 PDT | 0:20:12 | NA | 14 | | 2656 NE 65th Ave, Vancouver, WA, 98661 | 5115 NE Mason Ct, Portland, OR, 97218 |
| 51478 | 5 | 6/14/2007 | 8:59 AM | 6/14/2007 | 9:08 AM | 0:35 PDT | 0:09:40 | NA | 18.6 | | 38 SE 131st Pl, Portland, OR, 97233 | 4377 NE Killingsworth St, Portland, OR, 97218 |
| 51478 | 6 | 6/14/2007 | 9:43 AM | 6/14/2007 | 9:46 AM | 0:07 PDT | 0:02:43 | NA | 6.6 | | 4149 NE 125th Pl, Portland, OR, 97230 | 4390 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 7 | 6/14/2007 | 9:55 AM | 6/14/2007 | 9:58 AM | 0:05 PDT | 0:04:57 | NA | 0.8 | | 97 SE 131st Pl, Portland, OR, 97233 | 28 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 8 | 6/14/2007 | 10:26 AM | 6/14/2007 | 10:43 AM | 1:46 PDT | 0:16:35 | NA | 23.9 | | 4572 NE 115th Ave, Portland, OR, 97220 | 4572 NE 115th Ave, Portland, OR, 97220 |
| 51478 | 9 | 6/14/2007 | 1:38 PM | 6/14/2007 | 1:46 PM | 0:07 PDT | 0:07:27 | NA | 1.5 | | 4572 NE 115th Ave, Portland, OR, 97220 | 4922 NE 7th Ave, Portland, OR, 97211 |
| 51478 | 10 | 6/14/2007 | 1:52 PM | 6/14/2007 | 2:05 PM | 1:47 PDT | 0:13:22 | NA | 3.9 | 17.5 | 4922 NE 7th Ave, Portland, OR, 97211 | 5115 NE Mason Ct, Portland, OR, 97218 |
| 51478 | 11 | 6/14/2007 | 3:52 PM | 6/14/2007 | 3:57 PM | 0:11 PDT | 0:05:19 | NA | 1.2 | 13.5 | 5115 NE Mason Ct, Portland, OR, 97218 | 4377 NE Killingsworth St, Portland, OR, 97218 |
| 51478 | 12 | 6/14/2007 | 4:08 PM | 6/14/2007 | 4:12 PM | 2:09 PDT | 0:03:53 | NA | 0.3 | 4.6 | 4377 NE Killingsworth St, Portland, OR, 97218 | 4390 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 13 | 6/15/2007 | 6:21 PM | 6/14/2007 | 6:48 PM | 0:24 PDT | 0:26:34 | NA | 7.2 | | 4390 NE Jarrett St, Portland, OR, 97218 | 28 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 14 | 6/15/2007 | 6:36 AM | 6/15/2007 | 6:57 AM | 0:57 PDT | 0:20:46 | NA | 41.6 | | 28 SE 131st Pl, Portland, OR, 97233 | 38 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 15 | 6/15/2007 | 8:10 AM | 6/15/2007 | 8:19 AM | 1:51 PDT | 0:25:32 | NA | 29.2 | | 2662 NE 65th Ave, Vancouver, WA, 98661 | 4149 NE 125th Pl, Portland, OR, 97230 |
| 51478 | 16 | 6/15/2007 | 10:10 AM | 6/15/2007 | 10:47 AM | 0:13 PDT | 0:36:29 | NA | 22.7 | | 13148 E Burnside St, Portland, OR, 97233 | NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 17 | 6/15/2007 | 11:00 AM | 6/15/2007 | 11:06 AM | 2:12 PDT | 0:05:20 | NA | 0.8 | | 5E 152nd Ave, Portland, OR, 97236 | 4572 NE 115th Ave, Portland, OR, 97220 |
| 51478 | 18 | 6/15/2007 | 1:18 PM | 6/15/2007 | 1:59 PM | 0:54 PDT | 0:41:30 | NA | 22.7 | | 11243 SE 145th Ave, Portland, OR, 97236 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 19 | 6/15/2007 | 8:53 PM | 6/15/2007 | 8:56 PM | 0:02 PDT | 0:03:20 | NA | 14.4 | | 11243 SE 145th Ave, Portland, OR, 97236 | 255 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 20 | 6/15/2007 | 8:58 PM | 6/15/2007 | 9:04 PM | 0:07 PDT | 0:06:12 | NA | 0.2 | 1.9 | 16 SE 131st Pl, Portland, OR, 97233 | 688 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 21 | 6/15/2007 | 9:11 PM | 6/15/2007 | 9:13 PM | #### PDT | 0:02:29 | NA | 0.7 | 16.9 | 688 NE 122nd Ave, Portland, OR, 97230 | 255 NE 122nd Ave, Portland, OR, 97230 |
| | | **Vehicle 51478 Totals:** | | | | | | | | | 20 SE 131st Pl, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| | | **Vehicle 51478 Averages per Trip:** | 3:14 PM | | 3:18 PM | #### PDT | 10:28:40 | 0:00:00 | 283 | 27 | 330 SE 148th Ave, Portland, OR, 97233 | 13146 E Burnside St, Portland, OR, 97233 |
| 51478 | 1 | 6/17/2007 | 5:54 AM | 6/17/2007 | 5:56 AM | 0:13 PDT | 0:02:53 | NA | 0.5 | 10.4 | 13146 E Burnside St, Portland, OR, 97233 | 12167 SE Ankeny St, Portland, OR, 97216 |
| 51478 | 2 | 6/17/2007 | 6:09 AM | 6/17/2007 | 6:26 AM | 1:47 PDT | 0:17:06 | NA | 14 | 49.1 | 12167 SE Ankeny St, Portland, OR, 97216 | 2680 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 3 | 6/17/2007 | 8:13 AM | 6/17/2007 | 8:32 AM | 1:30 PDT | 0:18:57 | NA | 14 | 44.3 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 24 SE 131st Pl, Portland, OR, 97233 |
| | | **Vehicle 54478 Totals:** | | | | | 5:32:36 | 0:00:00 | 142 | 25.6 | | |
| | | **Vehicle 54478 Averages per Trip:** | | | | | 0:15:50 | 0:00 | 5.6 | 25.6 | | |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 4 | 6/17/2007 | 10:02 AM | 6/17/2007 | 10:28 AM | 0:28 | PDT | 0:25:41 | NA | 20.4 | 47.7 | 24 SE 131st Pl, Portland, OR, 97233 | 18498 NW Snowden Ct, Portland, OR, 97229 |
| 51478 | 5 | 6/17/2007 | 10:56 AM | 6/17/2007 | 11:08 AM | 0:25 | PDT | 0:12:11 | NA | 4.2 | 20.7 | 18498 NW Snowden Ct, Portland, OR, 97229 | 13803 NW Hogan St, Portland, OR, 97229 |
| 51478 | 6 | 6/17/2007 | 11:33 AM | 6/17/2007 | 11:58 AM | 4:12 | PDT | 0:25:01 | NA | 15 | 36 | 13803 NW Hogan St, Portland, OR, 97229 | 13617 NW Riverview Dr, Portland, OR, 97231 |
| 51478 | 7 | 6/17/2007 | 4:10 PM | 6/17/2007 | 4:41 PM | ##### | PDT | 0:30:16 | NA | 19 | 37.7 | 13617 NW Riverview Dr, Portland, OR, 97231 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 8 | 6/18/2007 | 6:41 AM | 6/18/2007 | 7:03 AM | 0:57 | PDT | 0:21:05 | NA | 14.4 | 41 | 30 SE 131st Pl, Portland, OR, 97233 | 2664 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 9 | 6/18/2007 | 8:00 AM | 6/18/2007 | 8:22 AM | 0:47 | PDT | 0:21:29 | NA | 14 | 39.1 | 2664 NE 65th Ave, Vancouver, WA, 98661 | 26 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 10 | 6/18/2007 | 9:09 AM | 6/18/2007 | 9:18 AM | 0:18 | PDT | 0:09:26 | NA | 2.7 | 17.2 | 26 SE 131st Pl, Portland, OR, 97233 | 9304 SE Market St, Portland, OR, 97216 |
| 51478 | 11 | 6/18/2007 | 9:36 AM | 6/18/2007 | 9:45 AM | 0:17 | PDT | 0:09:54 | NA | 2.7 | 16.4 | 9304 SE Market St, Portland, OR, 97216 | 4922 SE 108th Ave, Portland, OR, 97266 |
| 51478 | 12 | 6/18/2007 | 10:02 AM | 6/18/2007 | 10:22 AM | 0:25 | PDT | 0:19:41 | NA | 5.8 | 17.7 | 4922 SE 108th Ave, Portland, OR, 97266 | 12620 SE 137th Dr, Clackamas, OR, 97015 |
| 51478 | 13 | 6/18/2007 | 10:47 AM | 6/18/2007 | 10:49 AM | 0:28 | PDT | 0:01:06 | NA | 0 | 0 | 12620 SE 137th Dr, Clackamas, OR, 97015 | 12620 SE 137th Dr, Clackamas, OR, 97015 |
| 51478 | 14 | 6/18/2007 | 11:17 AM | 6/18/2007 | 11:36 AM | 0:01 | PDT | 0:19:33 | NA | 9.3 | 28.5 | 12620 SE 137th Dr, Clackamas, OR, 97015 | 685 SE 102nd Ave, Portland, OR, 97216 |
| 51478 | 15 | 6/18/2007 | 11:37 AM | 6/18/2007 | 11:43 AM | 2:11 | PDT | 0:05:52 | NA | 1.8 | 18.4 | 685 SE 102nd Ave, Portland, OR, 97216 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 16 | 6/18/2007 | 1:54 PM | 6/18/2007 | 2:17 PM | 3:38 | PDT | 0:23:38 | NA | 11.6 | 29.4 | 22 SE 131st Pl, Portland, OR, 97233 | 15441 SE Kensington Dr, Clackamas, OR, 97015 |
| 51478 | 17 | 6/18/2007 | 5:55 PM | 6/18/2007 | 6:21 PM | ##### | PDT | 0:26:08 | NA | 10 | 23 | 15441 SE Kensington Dr, Clackamas, OR, 97015 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 18 | 6/20/2007 | 6:26 AM | 6/20/2007 | 6:55 AM | 1:22 | PDT | 0:28:35 | NA | 14.5 | 30.4 | 22 SE 131st Pl, Portland, OR, 97233 | 2672 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 19 | 6/20/2007 | 8:17 AM | 6/20/2007 | 8:47 AM | 0:31 | PDT | 0:30:30 | NA | 6.9 | 13.6 | 2672 NE 65th Ave, Vancouver, WA, 98661 | N Jantzen Ave, Portland, OR, 97217 |
| 51478 | 20 | 6/20/2007 | 9:18 AM | 6/20/2007 | 9:45 AM | 0:05 | PDT | 0:26:43 | NA | 11.7 | 26.3 | N Jantzen Ave, Portland, OR, 97217 | 560 SE 100th Ave, Portland, OR, 97216 |
| 51478 | 21 | 6/20/2007 | 9:50 AM | 6/20/2007 | 9:55 AM | 4:21 | PDT | 0:05:16 | NA | 1.8 | 20.5 | 560 SE 100th Ave, Portland, OR, 97216 | 14 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 22 | 6/20/2007 | 2:16 PM | 6/20/2007 | 2:18 PM | 0:06 | PDT | 0:02:15 | NA | 0.5 | 13.3 | 14 SE 131st Pl, Portland, OR, 97233 | 73 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 23 | 6/20/2007 | 2:24 PM | 6/20/2007 | 2:31 PM | 0:10 | PDT | 0:07:00 | NA | 1.3 | 11.1 | 73 NE 122nd Ave, Portland, OR, 97230 | [illegible] |
| 51478 | 24 | 6/20/2007 | 2:41 PM | 6/20/2007 | 3:02 PM | 0:32 | PDT | 0:20:58 | NA | 6.7 | 19.2 | [illegible] | 11049 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 25 | 6/20/2007 | 3:34 PM | 6/20/2007 | 4:04 PM | 5:00 | PDT | 0:29:55 | NA | 10.5 | 21.1 | 11049 SE 82nd Ave, Portland, OR, 97266 | 4394 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 26 | 6/20/2007 | 9:04 PM | 6/20/2007 | 9:22 PM | ##### | PDT | 0:18:32 | NA | 7.6 | 24.6 | 4394 NE Jarrett St, Portland, OR, 97218 | 16 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 27 | 6/21/2007 | 6:32 AM | 6/21/2007 | 6:54 AM | 0:48 | PDT | 0:21:18 | NA | 14.4 | 40.6 | 16 SE 131st Pl, Portland, OR, 97233 | 2666 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 28 | 6/21/2007 | 7:42 AM | 6/21/2007 | 8:06 AM | 1:27 | PDT | 0:23:57 | NA | 14 | 35.1 | 2666 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 29 | 6/21/2007 | 9:33 AM | 6/21/2007 | 9:54 AM | 0:36 | PDT | 0:21:00 | NA | 10.5 | 30 | 22 SE 131st Pl, Portland, OR, 97233 | 13651 SE Ellen Dr, Clackamas, OR, 97015 |
| 51478 | 30 | 6/21/2007 | 10:30 AM | 6/21/2007 | 10:58 AM | 0:07 | PDT | 0:27:53 | NA | 18.3 | 39.4 | 13651 SE Ellen Dr, Clackamas, OR, 97015 | 13813 S Mulino Rd, Mulino, OR, 97042 |
| 51478 | 31 | 6/21/2007 | 11:05 AM | 6/21/2007 | 11:20 AM | 2:31 | PDT | 0:14:44 | NA | 7 | 28.5 | 13813 S Mulino Rd, Mulino, OR, 97042 | 342 Kennel St, Molalla, OR, 97038 |
| 51478 | 32 | 6/21/2007 | 1:51 PM | 6/21/2007 | 2:21 PM | 0:15 | PDT | 0:30:22 | NA | 15.5 | 30.6 | 342 Kennel St, Molalla, OR, 97038 | State Hwy 213, Oregon City, OR, 97045 |
| 51478 | 33 | 6/21/2007 | 2:36 PM | 6/21/2007 | 3:07 PM | 2:16 | PDT | 0:30:25 | NA | 16 | 31.6 | State Hwy 213, Oregon City, OR, 97045 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 34 | 6/21/2007 | 5:23 PM | 6/21/2007 | 5:27 PM | 1:15 | PDT | 0:03:26 | NA | 0.7 | 12.2 | 18 SE 131st Pl, Portland, OR, 97233 | 12070 NE Glisan St, Portland, OR, 97220 |
| 51478 | 35 | 6/21/2007 | 6:42 PM | 6/21/2007 | 6:46 PM | ##### | PDT | 0:04:17 | NA | 0.7 | 9.8 | 12070 NE Glisan St, Portland, OR, 97220 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 36 | 6/22/2007 | 6:33 AM | 6/22/2007 | 6:54 AM | 0:53 | PDT | 0:21:01 | NA | 14.4 | 41.1 | 13140 E Burnside St, Portland, OR, 97233 | 2680 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 37 | 6/22/2007 | 7:47 AM | 6/22/2007 | 7:50 AM | 0:05 | PDT | 0:02:25 | NA | 0.5 | 12.4 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 7027 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 38 | 6/22/2007 | 7:55 AM | 6/22/2007 | 8:16 AM | 0:56 | PDT | 0:21:05 | NA | 13.6 | 38.7 | 7027 NE Fourth Plain Blvd, Vancouver, WA, 9866: | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 39 | 6/22/2007 | 9:12 AM | 6/22/2007 | 9:50 AM | 1:35 | PDT | 0:37:40 | NA | 28.2 | 44.9 | 22 SE 131st Pl, Portland, OR, 97233 | 10853 SW Parkview Dr, Wilsonville, OR, 97070 |
| 51478 | 40 | 6/22/2007 | 11:25 AM | 6/22/2007 | 11:35 AM | 0:06 | PDT | 0:10:00 | NA | 2.1 | 12.6 | 10853 SW Parkview Dr, Wilsonville, OR, 97070 | 30265 SW Thomas St, Wilsonville, OR, 97070 |
| 51478 | 41 | 6/22/2007 | 11:41 AM | 6/22/2007 | 11:42 AM | 1:33 | PDT | 0:01:14 | NA | 0.1 | 4.9 | 30265 SW Thomas St, Wilsonville, OR, 97070 | 30346 SW Thomas St, Wilsonville, OR, 97070 |
| 51478 | 42 | 6/22/2007 | 1:15 PM | 6/22/2007 | 1:30 PM | 0:17 | PDT | 0:15:38 | NA | 4.9 | 18.8 | 30346 SW Thomas St, Wilsonville, OR, 97070 | 22500 SW 106th Ave, Tualatin, OR, 97062 |
| 51478 | 43 | 6/22/2007 | 1:47 PM | 6/22/2007 | 2:13 PM | 0:04 | PDT | 0:26:00 | NA | 12 | 27.7 | 22500 SW 106th Ave, Tualatin, OR, 97062 | 8962 SW 176th Ave, Beaverton, OR, 97007 |
| 51478 | 44 | 6/22/2007 | 2:17 PM | 6/22/2007 | 2:29 PM | 0:04 | PDT | 0:11:27 | NA | 3.7 | 19.4 | 8962 SW 176th Ave, Beaverton, OR, 97007 | 4877 SW 141st Ave, Beaverton, OR, 97005 |
| 51478 | 45 | 6/22/2007 | 2:33 PM | 6/22/2007 | 2:49 PM | 0:04 | PDT | 0:16:03 | NA | 4.3 | 16.1 | 4877 SW 141st Ave, Beaverton, OR, 97005 | 9210 SW 175th Ave, Beaverton, OR, 97007 |
| 51478 | 46 | 6/22/2007 | 2:53 PM | 6/22/2007 | 3:11 PM | 0:04 | PDT | 0:18:08 | NA | 5.3 | 17.5 | 9210 SW 175th Ave, Beaverton, OR, 97007 | 11794 SW Scholls Ferry Rd, Portland, OR, 97223 |
| 51478 | 47 | 6/22/2007 | 3:15 PM | 6/22/2007 | 3:16 PM | 0:01 | PDT | 0:00:42 | NA | 0 | 0 | 11794 SW Scholls Ferry Rd, Portland, OR, 97223 | 11794 SW Scholls Ferry Rd, Portland, OR, 97223 |
| 51478 | 48 | 6/22/2007 | 3:17 PM | 6/22/2007 | 3:58 PM | 0:17 | PDT | 0:40:46 | NA | 6.3 | 9.3 | 11794 SW Scholls Ferry Rd, Portland, OR, 97223 | 11370 SW Oak Creek Dr, Portland, OR, 97219 |
| 51478 | 49 | 6/22/2007 | 4:15 PM | 6/22/2007 | 4:37 PM | 0:04 | PDT | 0:22:23 | NA | 6.1 | 16.4 | 11370 SW Oak Creek Dr, Portland, OR, 97219 | 9785 SW Marilyn Ct, Portland, OR, 97224 |
| 51478 | 50 | 6/22/2007 | 4:41 PM | 6/22/2007 | 5:09 PM | 0:03 | PDT | 0:28:01 | NA | 6.2 | 13.3 | 9785 SW Marilyn Ct, Portland, OR, 97224 | 241 5th St, Lake Oswego, OR, 97034 |
| 51478 | 51 | 6/22/2007 | 5:12 PM | 6/22/2007 | 5:28 PM | 0:19 | PDT | 0:16:01 | NA | 2.5 | 9.4 | 241 5th St, Lake Oswego, OR, 97034 | 1598 Eastview Ct, Lake Oswego, OR, 97034 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time Z | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 52 | 6/22/2007 | 5:47 PM | 6/22/2007 | 6:36 PM | 0:07 | PDT | 0:48:53 | NA | 22.3 | 27.4 | 1598 Eastview Ct, Lake Oswego, OR, 97034 | 194 NE Division St, Gresham, OR, 97030 |
| 51478 | 53 | 6/22/2007 | 6:43 PM | 6/22/2007 | 6:58 PM | ##### | PDT | 0:15:05 | NA | 5.4 | 21.5 | 194 NE Division St, Gresham, OR, 97030 | 13136 E Burnside St, Portland, OR, 97233 |
| 51478 | 54 | 6/23/2007 | 6:44 AM | 6/23/2007 | 7:02 AM | 0:52 | PDT | 0:18:09 | NA | 14.5 | 47.9 | 13136 E Burnside St, Portland, OR, 97233 | [redacted] |
| 51478 | 55 | 6/23/2007 | 7:54 AM | 6/23/2007 | 8:14 AM | ##### | PDT | 0:20:37 | NA | 14 | 40.7 | [redacted] | 38 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 17:08:21 | 0:00:00 | 484.4 | 28.3 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:18:41 | 0:00 | 8.8 | 28.3 | | |
| 51478 | 1 | 6/24/2007 | 6:25 AM | 6/24/2007 | 6:44 AM | 1:00 | PDT | 0:19:41 | NA | 14.4 | 43.9 | 38 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 2 | 6/24/2007 | 7:44 AM | 6/24/2007 | 8:03 AM | 0:06 | PDT | 0:18:54 | NA | 13.4 | 42.5 | [redacted] | 255 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 3 | 6/24/2007 | 8:09 AM | 6/24/2007 | 8:12 AM | 0:42 | PDT | 0:03:00 | NA | 0.7 | 14 | 255 NE 122nd Ave, Portland, OR, 97230 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 4 | 6/24/2007 | 8:54 AM | 6/24/2007 | 9:25 AM | 0:09 | PDT | 0:31:20 | NA | 12.1 | 23.2 | 20 SE 131st Pl, Portland, OR, 97233 | 3278 SE 57th Ave, Portland, OR, 97206 |
| 51478 | 5 | 6/24/2007 | 9:34 AM | 6/24/2007 | 9:35 AM | 2:58 | PDT | 0:01:16 | NA | 0 | 0 | 3278 SE 57th Ave, Portland, OR, 97206 | 3278 SE 57th Ave, Portland, OR, 97206 |
| 51478 | 6 | 6/24/2007 | 12:33 PM | 6/24/2007 | 12:34 PM | 0:47 | PDT | 0:00:30 | NA | 0 | 0 | 3278 SE 57th Ave, Portland, OR, 97206 | 3278 SE 57th Ave, Portland, OR, 97206 |
| 51478 | 7 | 6/24/2007 | 1:21 PM | 6/24/2007 | 1:26 PM | 2:01 | PDT | 0:04:54 | NA | 0.8 | 9.8 | 3278 SE 57th Ave, Portland, OR, 97206 | 5887 SE Center St, Portland, OR, 97206 |
| 51478 | 8 | 6/24/2007 | 3:27 PM | 6/24/2007 | 3:35 PM | 0:06 | PDT | 0:07:43 | NA | 2 | 15.6 | 5887 SE Center St, Portland, OR, 97206 | 5717 SE Boise St, Portland, OR, 97206 |
| 51478 | 9 | 6/24/2007 | 3:41 PM | 6/24/2007 | 3:46 PM | 1:13 | PDT | 0:04:44 | NA | 0.5 | 6.3 | 5717 SE Boise St, Portland, OR, 97206 | 5950 SE Center St, Portland, OR, 97206 |
| 51478 | 10 | 6/24/2007 | 4:59 PM | 6/24/2007 | 5:16 PM | ##### | PDT | 0:16:56 | NA | 6.6 | 23.4 | 5950 SE Center St, Portland, OR, 97206 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 11 | 6/25/2007 | 6:41 AM | 6/25/2007 | 7:00 AM | 0:57 | PDT | 0:19:49 | NA | 14.4 | 43.6 | 24 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 12 | 6/25/2007 | 7:57 AM | 6/25/2007 | 8:18 AM | 0:55 | PDT | 0:21:30 | NA | 14 | 39.1 | 2660 NE 65th Ave, Vancouver, WA, 98661 | 26 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 13 | 6/25/2007 | 9:13 AM | 6/25/2007 | 9:16 AM | 0:10 | PDT | 0:03:00 | NA | 0.7 | 14 | 26 SE 131st Pl, Portland, OR, 97233 | 255 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 14 | 6/25/2007 | 9:26 AM | 6/25/2007 | 9:28 AM | 0:01 | PDT | 0:02:29 | NA | 1 | 24.2 | 255 NE 122nd Ave, Portland, OR, 97230 | [redacted] |
| 51478 | 15 | 6/25/2007 | 9:29 AM | 6/25/2007 | 10:44 AM | 0:34 | PDT | 1:15:00 | NA | 49.2 | 39.4 | [redacted] | 56594 SW Lee Falls Rd, Gaston, OR, 97119 |
| 51478 | 16 | 6/25/2007 | 11:18 AM | 6/25/2007 | 11:48 AM | 0:12 | PDT | 0:30:33 | NA | 21.1 | 41.4 | 56594 SW Lee Falls Rd, Gaston, OR, 97119 | N Main St, Banks, OR, 97106 |
| 51478 | 17 | 6/25/2007 | 12:00 PM | 6/25/2007 | 12:15 PM | 3:50 | PDT | 0:15:22 | NA | 10.3 | 40.2 | N Main St, Banks, OR, 97106 | 57835 NW Wilson River Hwy, Gales Creek, OR, 97117 |
| 51478 | 18 | 6/25/2007 | 4:05 PM | 6/25/2007 | 4:08 PM | 0:05 | PDT | 0:03:34 | NA | 2.5 | 42.1 | 57835 NW Wilson River Hwy, Gales Creek, OR, 9 | 55858 NW Wilson River Hwy, Gales Creek, OR, 97117 |
| 51478 | 19 | 6/25/2007 | 4:13 PM | 6/25/2007 | 4:27 PM | 0:08 | PDT | 0:14:22 | NA | 13.6 | 56.8 | 55858 NW Wilson River Hwy, Gales Creek, OR, 9 | 9404 NW Glencoe Rd, Hillsboro, OR, 97124 |
| 51478 | 20 | 6/25/2007 | 4:35 PM | 6/25/2007 | 4:49 PM | 0:24 | PDT | 0:14:00 | NA | 7.2 | 30.9 | 9404 NW Glencoe Rd, Hillsboro, OR, 97124 | 7351 NE Cherry Dr, Hillsboro, OR, 97124 |
| 51478 | 21 | 6/25/2007 | 5:13 PM | 6/25/2007 | 5:47 PM | 2:37 | PDT | 0:34:35 | NA | 13.6 | 23.6 | 7351 NE Cherry Dr, Hillsboro, OR, 97124 | 16217 SW Hillsboro Hwy, Hillsboro, OR, 97123 |
| 51478 | 22 | 6/25/2007 | 8:24 PM | 6/25/2007 | 9:13 PM | ##### | PDT | 0:49:00 | NA | 32.9 | 40.3 | 16217 SW Hillsboro Hwy, Hillsboro, OR, 97123 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 23 | 6/26/2007 | 6:10 AM | 6/26/2007 | 6:31 AM | 0:58 | PDT | 0:20:13 | NA | 14.4 | 42.7 | 20 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 24 | 6/26/2007 | 7:29 AM | 6/26/2007 | 7:32 AM | 0:04 | PDT | 0:03:06 | NA | 0.4 | 7.7 | [redacted] | 6999 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 25 | 6/26/2007 | 7:36 AM | 6/26/2007 | 7:59 AM | 1:13 | PDT | 0:22:43 | NA | 13.6 | 35.9 | 6999 NE Fourth Plain Blvd, Vancouver, WA, 9866 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 26 | 6/26/2007 | 9:12 AM | 6/26/2007 | 9:23 AM | 0:06 | PDT | 0:11:04 | NA | 3.6 | 19.5 | 22 SE 131st Pl, Portland, OR, 97233 | 3522 NE 109th Ave, Portland, OR, 97220 |
| 51478 | 27 | 6/26/2007 | 9:29 AM | 6/26/2007 | 9:38 AM | 0:02 | PDT | 0:08:09 | NA | 2.7 | 19.9 | 3522 NE 109th Ave, Portland, OR, 97220 | 6860 NE Killingsworth St, Portland, OR, 97218 |
| 51478 | 28 | 6/26/2007 | 9:40 AM | 6/26/2007 | 9:52 AM | 1:06 | PDT | 0:12:05 | NA | 4 | 19.9 | 6860 NE Killingsworth St, Portland, OR, 97218 | [redacted] |
| 51478 | 29 | 6/26/2007 | 10:58 AM | 6/26/2007 | 11:04 AM | 0:07 | PDT | 0:06:42 | NA | 3.5 | 31.3 | [redacted] | 6864 NE Killingsworth St, Portland, OR, 97218 |
| 51478 | 30 | 6/26/2007 | 11:11 AM | 6/26/2007 | 11:29 AM | 0:40 | PDT | 0:17:28 | NA | 5.6 | 19.2 | 6864 NE Killingsworth St, Portland, OR, 97218 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 31 | 6/26/2007 | 12:09 PM | 6/26/2007 | 12:26 PM | 2:45 | PDT | 0:17:09 | NA | 5.7 | 19.9 | 30 SE 131st Pl, Portland, OR, 97233 | 6858 NE Killingsworth St, Portland, OR, 97218 |
| 51478 | 32 | 6/26/2007 | 3:11 PM | 6/26/2007 | 3:14 PM | 0:06 | PDT | 0:03:48 | NA | 0.2 | 3.2 | 6858 NE Killingsworth St, Portland, OR, 97218 | 7142 NE Killingsworth St, Portland, OR, 97218 |
| 51478 | 33 | 6/26/2007 | 3:20 PM | 6/26/2007 | 3:33 PM | 0:35 | PDT | 0:13:41 | NA | 3.8 | 16.7 | 7142 NE Killingsworth St, Portland, OR, 97218 | 12645 NE Knott St, Portland, OR, 97230 |
| 51478 | 34 | 6/26/2007 | 4:08 PM | 6/26/2007 | 4:27 PM | 0:02 | PDT | 0:18:49 | NA | 7.8 | 24.9 | 12645 NE Knott St, Portland, OR, 97230 | 1217 NE Holman St, Portland, OR, 97211 |
| 51478 | 35 | 6/26/2007 | 4:29 PM | 6/26/2007 | 4:31 PM | 0:27 | PDT | 0:02:14 | NA | 0.6 | 16.1 | 1217 NE Holman St, Portland, OR, 97211 | 7157 NE 9th Ave, Portland, OR, 97211 |
| 51478 | 36 | 6/26/2007 | 4:58 PM | 6/26/2007 | 5:15 PM | 0:03 | PDT | 0:17:02 | NA | 4.4 | 15.5 | 7157 NE 9th Ave, Portland, OR, 97211 | 12409 N Dogwood Ave, Portland, OR, 97217 |
| 51478 | 37 | 6/26/2007 | 5:18 PM | 6/26/2007 | 5:19 PM | 0:01 | PDT | 0:00:59 | NA | 0.1 | 6.1 | 12409 N Dogwood Ave, Portland, OR, 97217 | 1856 N Arbor Dr, Portland, OR, 97217 |
| 51478 | 38 | 6/26/2007 | 5:20 PM | 6/26/2007 | 5:22 PM | 2:34 | PDT | 0:02:03 | NA | 0.3 | 8.8 | 1856 N Arbor Dr, Portland, OR, 97217 | 12443 N Camelia Ave, Portland, OR, 97217 |
| 51478 | 39 | 6/26/2007 | 7:56 PM | 6/26/2007 | 8:05 PM | 2:15 | PDT | 0:08:57 | NA | 3.9 | 26.1 | 12443 N Camelia Ave, Portland, OR, 97217 | [redacted] |
| 51478 | 40 | 6/26/2007 | 10:20 PM | 6/26/2007 | 10:46 PM | ##### | PDT | 0:25:53 | NA | 9 | 20.9 | [redacted] | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 41 | 6/27/2007 | 6:47 AM | 6/27/2007 | 6:52 AM | 0:04 | PDT | 0:04:33 | NA | 1.7 | 22.4 | 13140 E Burnside St, Portland, OR, 97233 | [redacted] |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time ; | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 42 | 6/27/2007 | 6:56 AM | 6/27/2007 | 7:13 AM | 0:23 | PDT | 0:16:15 | NA | 12.8 | 47.3 | [illegible] | 2668 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 43 | 6/27/2007 | 7:36 AM | 6/27/2007 | 7:57 AM | 11:50 | PDT | 0:21:15 | NA | 14 | 39.5 | 2668 NE 65th Ave, Vancouver, WA, 98661 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 44 | 6/27/2007 | 7:47 PM | 6/27/2007 | 7:52 PM | 0:37 | PDT | 0:05:36 | NA | 1.3 | 13.9 | 24 SE 131st Pl, Portland, OR, 97233 | 457 SE 155th Pl, Portland, OR, 97233 |
| 51478 | 45 | 6/27/2007 | 8:29 PM | 6/27/2007 | 8:34 PM | ##### | PDT | 0:04:21 | NA | 1.7 | 23.4 | 457 SE 155th Pl, Portland, OR, 97233 | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 46 | 6/28/2007 | 6:06 AM | 6/28/2007 | 6:11 AM | 0:04 | PDT | 0:04:52 | NA | 1.6 | 19.7 | 13144 E Burnside St, Portland, OR, 97233 | [illegible] |
| 51478 | 47 | 6/28/2007 | 6:15 AM | 6/28/2007 | 6:31 AM | 2:07 | PDT | 0:15:57 | NA | 12.8 | 48.2 | [illegible] | 2674 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 48 | 6/28/2007 | 8:38 AM | 6/28/2007 | 8:58 AM | 0:33 | PDT | 0:19:28 | NA | 14 | 43.2 | 2674 NE 65th Ave, Vancouver, WA, 98661 | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 49 | 6/28/2007 | 9:31 AM | 6/28/2007 | 9:37 AM | 0:27 | PDT | 0:05:31 | NA | 2.1 | 22.8 | 13144 E Burnside St, Portland, OR, 97233 | 16909 SE Alder St, Portland, OR, 97233 |
| 51478 | 50 | 6/28/2007 | 10:04 AM | 6/28/2007 | 10:09 AM | 1:02 | PDT | 0:05:13 | NA | 1.1 | 12.7 | 16909 SE Alder St, Portland, OR, 97233 | 17731 E Burnside St, Portland, OR, 97233 |
| 51478 | 51 | 6/28/2007 | 11:11 AM | 6/28/2007 | 11:17 AM | 2:00 | PDT | 0:05:41 | NA | 2.3 | 24.3 | 17731 E Burnside St, Portland, OR, 97233 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 52 | 6/28/2007 | 1:17 PM | 6/28/2007 | 1:26 PM | 3:59 | PDT | 0:08:49 | NA | 1.5 | 10.2 | 24 SE 131st Pl, Portland, OR, 97233 | 15604 SE Stark St, Portland, OR, 97233 |
| 51478 | 53 | 6/28/2007 | 5:25 PM | 6/28/2007 | 5:30 PM | 0:09 | PDT | 0:04:02 | NA | 1.4 | 20.8 | 15604 SE Stark St, Portland, OR, 97233 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 54 | 6/28/2007 | 5:39 PM | 6/28/2007 | 5:46 PM | 1:39 | PDT | 0:06:30 | NA | 1.5 | 13.8 | 22 SE 131st Pl, Portland, OR, 97233 | 12584 SE Sherman St, Portland, OR, 97233 |
| 51478 | 55 | 6/28/2007 | 7:25 PM | 6/28/2007 | 7:30 PM | ##### | PDT | 0:04:52 | NA | 1.4 | 17.3 | 12584 SE Sherman St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 56 | 6/29/2007 | 6:33 AM | 6/29/2007 | 7:04 AM | 1:16 | PDT | 0:31:06 | NA | 14.4 | 27.8 | 13140 E Burnside St, Portland, OR, 97233 | 2680 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 57 | 6/29/2007 | 8:20 AM | 6/29/2007 | 8:40 AM | ##### | PDT | 0:20:31 | NA | 14 | 40.9 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 13:08:49 | 0:00:00 | 414.2 | 31.5 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:13:50 | 0:00 | 7.3 | 31.5 | | |
| 51478 | 1 | 7/1/2007 | 6:29 AM | 7/1/2007 | 6:32 AM | 0:08 | PDT | 0:02:52 | NA | 0.7 | 14.7 | 22 SE 131st Pl, Portland, OR, 97233 | 255 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 2 | 7/1/2007 | 6:40 AM | 7/1/2007 | 6:58 AM | 1:02 | PDT | 0:17:45 | NA | 13.8 | 46.6 | 255 NE 122nd Ave, Portland, OR, 97230 | 2684 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 3 | 7/1/2007 | 8:00 AM | 7/1/2007 | 8:17 AM | 0:39 | PDT | 0:17:27 | NA | 14 | 48.1 | 2684 NE 65th Ave, Vancouver, WA, 98661 | 19 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 4 | 7/1/2007 | 8:56 AM | 7/1/2007 | 9:15 AM | 0:06 | PDT | 0:19:04 | NA | 11.9 | 37.4 | 19 SE 131st Pl, Portland, OR, 97233 | 4263 SE Somewhere Dr, Portland, OR, 97222 |
| 51478 | 5 | 7/1/2007 | 9:21 AM | 7/1/2007 | 9:22 AM | 1:06 | PDT | 0:00:12 | NA | 0 | 0 | 4263 SE Somewhere Dr, Portland, OR, 97222 | 4263 SE Somewhere Dr, Portland, OR, 97222 |
| 51478 | 6 | 7/1/2007 | 10:28 AM | 7/1/2007 | 10:35 AM | 1:14 | PDT | 0:07:33 | NA | 1.7 | 13.5 | 4263 SE Somewhere Dr, Portland, OR, 97222 | 13501 SE Mcloughlin Blvd, Portland, OR, 97222 |
| 51478 | 7 | 7/1/2007 | 11:49 AM | 7/1/2007 | 12:10 PM | 0:01 | PDT | 0:21:05 | NA | 6.2 | 17.6 | 13501 SE Mcloughlin Blvd, Portland, OR, 97222 | Trailer Park, Portland, OR, 97222 |
| 51478 | 8 | 7/1/2007 | 12:11 PM | 7/1/2007 | 12:13 PM | 0:03 | PDT | 0:02:10 | NA | 0.1 | 2.8 | Trailer Park, Portland, OR, 97222 | Trailer Park, Portland, OR, 97222 |
| 51478 | 9 | 7/1/2007 | 12:16 PM | 7/1/2007 | 12:20 PM | 0:09 | PDT | 0:03:45 | NA | 1.1 | 17.6 | Trailer Park, Portland, OR, 97222 | 4306 SE King Rd, Portland, OR, 97222 |
| 51478 | 10 | 7/1/2007 | 12:29 PM | 7/1/2007 | 12:46 PM | 2:47 | PDT | 0:16:56 | NA | 0.9 | 3.2 | 4306 SE King Rd, Portland, OR, 97222 | Trailer Park, Portland, OR, 97222 |
| 51478 | 11 | 7/1/2007 | 3:33 PM | 7/1/2007 | 4:02 PM | 0:02 | PDT | 0:28:15 | NA | 9.4 | 20 | Trailer Park, Portland, OR, 97222 | 336 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 12 | 7/1/2007 | 4:04 PM | 7/1/2007 | 4:13 PM | ##### | PDT | 0:08:36 | NA | 2.1 | 14.7 | 336 SE 148th Ave, Portland, OR, 97233 | 26 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 13 | 7/2/2007 | 6:30 AM | 7/2/2007 | 6:51 AM | 0:48 | PDT | 0:20:54 | NA | 14.4 | 41.3 | 26 SE 131st Pl, Portland, OR, 97233 | 2672 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 14 | 7/2/2007 | 7:39 AM | 7/2/2007 | 7:39 AM | 0:06 | PDT | 0:00:17 | NA | 0 | 0 | 2672 NE 65th Ave, Vancouver, WA, 98661 | 2672 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 15 | 7/2/2007 | 7:45 AM | 7/2/2007 | 7:51 AM | 0:06 | PDT | 0:05:10 | NA | 1.3 | 15.1 | 2672 NE 65th Ave, Vancouver, WA, 98661 | 4146 E Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 16 | 7/2/2007 | 7:57 AM | 7/2/2007 | 8:14 AM | 0:04 | PDT | 0:16:53 | NA | 8.1 | 28.8 | 4146 E Fourth Plain Blvd, Vancouver, WA, 98661 | 531 NE Ainsworth St, Portland, OR, 97211 |
| 51478 | 17 | 7/2/2007 | 8:18 AM | 7/2/2007 | 8:23 AM | 1:00 | PDT | 0:04:39 | NA | 0.7 | 9 | 531 NE Ainsworth St, Portland, OR, 97211 | [illegible] |
| 51478 | 18 | 7/2/2007 | 9:23 AM | 7/2/2007 | 9:33 AM | 0:22 | PDT | 0:10:07 | NA | 4.5 | 26.7 | [illegible] | 6178 NE Klickitat St, Portland, OR, 97213 |
| 51478 | 19 | 7/2/2007 | 9:55 AM | 7/2/2007 | 9:56 AM | 3:02 | PDT | 0:00:24 | NA | 0 | 0 | 6178 NE Klickitat St, Portland, OR, 97213 | 6178 NE Klickitat St, Portland, OR, 97213 |
| 51478 | 20 | 7/2/2007 | 12:58 PM | 7/2/2007 | 1:14 PM | 1:18 | PDT | 0:16:44 | NA | 5.3 | 19 | 6178 NE Klickitat St, Portland, OR, 97213 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 21 | 7/2/2007 | 2:32 PM | 7/2/2007 | 2:42 PM | 0:37 | PDT | 0:10:07 | NA | 3.5 | 20.8 | 30 SE 131st Pl, Portland, OR, 97233 | NE Beech St, Portland, OR, 97230 |
| 51478 | 22 | 7/2/2007 | 3:19 PM | 7/2/2007 | 3:31 PM | 0:03 | PDT | 0:11:54 | NA | 3.7 | 18.7 | NE Beech St, Portland, OR, 97230 | 13072 SE Stark St, Portland, OR, 97233 |
| 51478 | 23 | 7/2/2007 | 3:34 PM | 7/2/2007 | 3:37 PM | 0:57 | PDT | 0:03:25 | NA | 0.4 | 7 | 13072 SE Stark St, Portland, OR, 97233 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 24 | 7/2/2007 | 4:34 PM | 7/2/2007 | 4:40 PM | 0:04 | PDT | 0:05:28 | NA | 1.1 | 12.1 | 18 SE 131st Pl, Portland, OR, 97233 | 181 NE 146th Ave, Portland, OR, 97230 |
| 51478 | 25 | 7/2/2007 | 4:44 PM | 7/2/2007 | 4:58 PM | 0:22 | PDT | 0:13:16 | NA | 3.7 | 16.7 | 181 NE 146th Ave, Portland, OR, 97230 | 8174 SE Pine St, Portland, OR, 97215 |
| 51478 | 26 | 7/2/2007 | 5:20 PM | 7/2/2007 | 5:44 PM | 0:13 | PDT | 0:24:02 | NA | 7.1 | 17.7 | 8174 SE Pine St, Portland, OR, 97215 | 529 NE Ainsworth St, Portland, OR, 97211 |
| 51478 | 27 | 7/2/2007 | 5:57 PM | 7/2/2007 | 6:05 PM | 3:40 | PDT | 0:08:05 | NA | 2.9 | 21.5 | 529 NE Ainsworth St, Portland, OR, 97211 | 4386 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 28 | 7/2/2007 | 9:45 PM | 7/2/2007 | 10:03 PM | ##### | PDT | 0:17:56 | NA | 7.6 | 25.4 | 4386 NE Jarrett St, Portland, OR, 97218 | 44 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 29 | 7/3/2007 | 8:37 AM | 7/3/2007 | 9:12 AM | 1:09 | PDT | 0:34:16 | NA | 9.4 | 16.5 | 44 SE 131st Pl, Portland, OR, 97233 | 535 NE Ainsworth St, Portland, OR, 97211 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratio Time | Time In Service | Avg. Idle Time | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 30 | 7/3/2007 | 10:21 AM | 7/3/2007 | 10:24 AM | 0:13 PDT | 0:02:53 NA | | 0.7 | 14.6 | 525 NE Ainsworth St, Portland, OR, 97211 | 525 NE Ainsworth St, Portland, OR, 97211 |
| 51478 | 31 | 7/3/2007 | 10:37 AM | 7/3/2007 | 10:41 AM | 2:04 PDT | 0:04:14 NA | | 0.7 | 9.9 | 525 NE Ainsworth St, Portland, OR, 97211 | 318 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 32 | 7/3/2007 | 12:45 PM | 7/3/2007 | 12:45 PM | 2:22 PDT | 0:00:00 NA | | 0 | | 525 NE Ainsworth St, Portland, OR, 97211 | 525 NE Ainsworth St, Portland, OR, 97211 |
| 51478 | 33 | 7/3/2007 | 3:07 PM | 7/3/2007 | 3:40 PM | 0:02 PDT | 0:33:32 NA | | 10.7 | 19.1 | 318 SE 148th Ave, Portland, OR, 97233 | 318 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 34 | 7/3/2007 | 3:42 PM | 7/3/2007 | 3:46 PM | 3:40 PDT | 0:04:24 NA | | 1 | 13.6 | 13140 E Burnside St, Portland, OR, 97233 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 35 | 7/3/2007 | 6:37 PM | 7/3/2007 | 6:58 PM | 3:46 PDT | 0:21:18 NA | | 14.5 | 40.8 | 16 SE 131st Pl, Portland, OR, 97233 | 16 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 36 | 7/5/2007 | 7:38 AM | 7/5/2007 | 7:58 AM | ##### PDT | 0:20:01 NA | | 14 | 42 | 16 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 37 | 7/5/2007 | 8:33 AM | 7/5/2007 | 9:21 AM | 0:40 PDT | 0:48:09 NA | | 18.2 | 22.7 | 16 SE 131st Pl, Portland, OR, 97233 | 16 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 38 | 7/5/2007 | 3:59 PM | 7/5/2007 | 4:34 PM | 0:35 PDT | 0:17:38 NA | | 4.8 | 16.3 | 3997 NE 75th Ave, Portland, OR, 97213 | 3997 NE 75th Ave, Portland, OR, 97213 |
| 51478 | 39 | 7/5/2007 | 4:18 PM | 7/5/2007 | 4:34 PM | 6:36 PDT | 0:16:13 NA | | 4.9 | 18.1 | 16 SE 131st Pl, Portland, OR, 97213 | 16 SE 131st Pl, Portland, OR, 97213 |
| 51478 | 40 | 7/5/2007 | 6:31 PM | 7/5/2007 | 6:52 PM | 1:57 PDT | 0:20:28 NA | | 13.2 | 36.7 | 8093 NE 51st St, Vancouver, WA, 98662 | 8093 NE 51st St, Vancouver, WA, 98662 |
| 51478 | 41 | 7/5/2007 | 8:51 PM | 7/5/2007 | 9:11 PM | 1:59 PDT | 0:20:45 NA | | 12.9 | 37.3 | 13148 E Burnside St, Vancouver, WA, 98662 | 13148 E Burnside St, Vancouver, WA, 98662 |
| **Vehicle 51478 Totals:** | | | | | | | 9:19:32 | 0:00:00 NA | 231.2 | | | |
| **Vehicle 51478 Averages per Trip:** | | | | | | | 0:13:38 | 0.00 | 5.6 | 24.8 | | |
| 51478 | 1 | 7/9/2007 | 7:22 AM | 7/9/2007 | 7:44 AM | 0:13 PDT | 0:22:38 NA | | 38.2 | | 13148 E Burnside St, Vancouver, WA, 98662 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 2 | 7/9/2007 | 7:57 AM | 7/9/2007 | 8:19 AM | 0:02 PDT | 0:22:29 NA | | 36 | | 20 SE 131st Pl, Portland, OR, 97233 | [redacted] 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 3 | 7/9/2007 | 8:21 AM | 7/9/2007 | 8:23 AM | 0:24 PDT | 0:02:04 NA | | 0.5 | 13.5 | 20 SE 131st Pl, Portland, OR, 97233 | 12154 E Burnside St, Portland, OR, 97216 |
| 51478 | 4 | 7/11/2007 | 6:37 AM | 7/11/2007 | 6:53 AM | 0:03 PDT | 0:16:11 NA | | 1.7 | 6.3 | 12154 E Burnside St, Portland, OR, 97216 | 10 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 5 | 7/11/2007 | 6:56 AM | 7/11/2007 | 7:13 AM | 0:22 PDT | 0:16:12 NA | | 12.8 | 47.4 | 10 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 6 | 7/11/2007 | 7:35 AM | 7/11/2007 | 7:59 AM | 0:17 PDT | 0:24:01 NA | | 14 | 35 | 9882 N Leonard St, Portland, OR, 97203 | 9882 N Leonard St, Portland, OR, 97203 |
| 51478 | 7 | 7/11/2007 | 9:17 AM | 7/11/2007 | 9:42 AM | 1:18 PDT | 0:25:27 NA | 9.2 | | 20 | 5070 NE 28th Ave, Portland, OR, 97211 | 5070 NE 28th Ave, Portland, OR, 97211 |
| 51478 | 8 | 7/11/2007 | 9:59 AM | 7/11/2007 | 10:05 AM | 1:28 PDT | 0:06:05 NA | | 0.7 | 6.9 | 6923 NE 15th Ave, Portland, OR, 97211 | 6923 NE 15th Ave, Portland, OR, 97211 |
| 51478 | 9 | 7/11/2007 | 11:33 AM | 7/11/2007 | 11:39 AM | 0:08 PDT | 0:05:33 NA | | 1.5 | | [redacted] | [redacted] |
| 51478 | 10 | 7/11/2007 | 11:47 AM | 7/11/2007 | 12:17 PM | 0:05 PDT | 0:29:52 NA | | 9.9 | 19.9 | 10 SE 131st Pl, Portland, OR, 97233 | 10 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 11 | 7/11/2007 | 12:22 PM | 7/11/2007 | 12:33 PM | 0:05 PDT | 0:11:55 NA | | 4.3 | 21.7 | 12154 E Burnside St, Portland, OR, 97216 | 12154 E Burnside St, Portland, OR, 97216 |
| 51478 | 12 | 7/11/2007 | 12:38 PM | 7/11/2007 | 12:47 PM | 0:38 PDT | 0:09:20 NA | | 2.2 | 15.1 | 4394 NE Jarrett St, Portland, OR, 97218 | 4394 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 13 | 7/11/2007 | 1:25 PM | 7/11/2007 | 1:34 PM | 1:57 PDT | 0:09:03 NA | | 4.3 | | 1169 N Jantzen Ave, Portland, OR, 97217 | [redacted] 1169 N Jantzen Ave, Portland, OR, 97217 |
| 51478 | 14 | 7/11/2007 | 3:31 PM | 7/11/2007 | 3:41 PM | 2:07 PDT | 0:09:26 NA | | 3.7 | 22.5 | 7160 NE 9th Ave, Portland, OR, 97211 | 7160 NE 9th Ave, Portland, OR, 97211 |
| 51478 | 15 | 7/3/2007 | 5:55 PM | 7/3/2007 | 5:55 PM | 5:55 PDT | 0:07:07 NA | | 2.5 | 23.1 | 4394 NE Jarrett St, Portland, OR, 97218 | 4394 NE Jarrett St, Portland, OR, 97218 |
| 51478 | 16 | 7/3/2007 | 8:28 PM | 7/3/2007 | 8:48 PM | 8:48 PDT | 0:19:27 NA | | 7.6 | 23.4 | 46 SE 131st Pl, Portland, OR, 97233 | 46 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 17 | 7/3/2007 | 6:24 AM | 7/3/2007 | 6:31 AM | 6:28 PDT | 0:03:02 NA | | 0.6 | | 253 NE 122nd Ave, Portland, OR, 97230 | 253 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 18 | 7/3/2007 | 6:35 AM | 7/3/2007 | 6:53 AM | 1:19 PDT | 0:17:27 NA | | 13.8 | 47.3 | 2652 NE 122nd Ave, Portland, OR, 97230 | 2652 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 19 | 7/3/2007 | 8:12 AM | 7/3/2007 | 8:32 AM | 8:32 PDT | 0:19:48 NA | | 14 | 42.4 | 2652 NE 65th Ave, Vancouver, WA, 98661 | 2652 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 20 | 7/3/2007 | 9:08 AM | 7/3/2007 | 9:28 AM | 9:28 PDT | 0:20:03 NA | | 20.9 | | 24 SE 131st Pl, Portland, OR, 97233 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 21 | 7/3/2007 | 9:33 AM | 7/3/2007 | 9:54 AM | 9:54 PDT | 0:20:10 NA | | 5.4 | | 24 SE 131st Pl, Portland, OR, 97233 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 22 | 7/3/2007 | 9:58 AM | 7/3/2007 | 10:15 AM | 10:15 PDT | 0:17:23 NA | | 6.1 | | 7894 SE 67th Ave, Portland, OR, 97206 | 7894 SE 67th Ave, Portland, OR, 97206 |
| 51478 | 23 | 7/3/2007 | 10:36 AM | 7/3/2007 | 10:53 AM | 10:53 PDT | 0:17:21 NA | | 6.1 | | 7476 SE Harrison Ct, Portland, OR, 97215 | 7476 SE Harrison Ct, Portland, OR, 97215 |
| 51478 | 24 | 7/3/2007 | 10:56 AM | 7/3/2007 | 11:15 AM | 11:15 PDT | 0:18:20 NA | | 7 | 22.9 | 9836 SE 36th Ave, Portland, OR, 97222 | 9836 SE 36th Ave, Portland, OR, 97222 |
| 51478 | 25 | 7/3/2007 | 11:16 AM | 7/3/2007 | 11:26 AM | 0:01 PDT | 0:10:04 NA | | 1.3 | | 1884 SE Main St, Portland, OR, 97214 | 1884 SE Main St, Portland, OR, 97214 |
| 51478 | 26 | 7/3/2007 | 11:30 AM | 7/3/2007 | 11:50 AM | 0:29 PDT | 0:20:30 NA | | 6.9 | 20.2 | 4134 SE 82nd Ave, Portland, OR, 97266 | 4134 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 27 | 7/3/2007 | 12:19 PM | 7/3/2007 | 12:35 PM | 0:02 PDT | 0:15:57 NA | | 4.1 | 15.5 | 17423 SE Mill St, Portland, OR, 97233 | 17423 SE Mill St, Portland, OR, 97233 |
| 51478 | 28 | 7/3/2007 | 12:39 PM | 7/3/2007 | 12:51 PM | 0:58 PDT | 0:11:40 NA | | 4.3 | 22.1 | 17158 SE Rhone St, Portland, OR, 97236 | 17158 SE Rhone St, Portland, OR, 97236 |
| 51478 | 29 | 7/3/2007 | 1:49 PM | 7/3/2007 | 1:55 PM | 0:04 PDT | 0:06:35 NA | | 1 | 15.5 | 10019 SE Washington St, Portland, OR, 97216 | 10019 SE Washington St, Portland, OR, 97216 |
| 51478 | 30 | 7/3/2007 | 1:57 PM | 7/3/2007 | 2:00 PM | 0:58 PDT | 0:03:52 NA | | 0.5 | 15.5 | 17560 SE Mill St, Portland, OR, 97233 | 17560 SE Mill St, Portland, OR, 97233 |
| 51478 | 31 | 7/3/2007 | 4:58 PM | 7/3/2007 | 5:02 PM | 0:02 PDT | 0:06:06 NA | | | | 350 SE 148th Ave, Portland, OR, 97233 | 350 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 32 | 7/12/2007 | 5:08 PM | 7/12/2007 | 5:33 PM | 0:13 PDT | 0:24:25 NA | | 0.5 | 29.5 | 32 SE 131st Pl, Portland, OR, 97233 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 33 | 7/12/2007 | 5:46 PM | 7/12/2007 | 6:22 PM | 0:13 PDT | 0:35:55 NA | | 12 | 21.2 | 7460 Ridgewood Dr, Gladstone, OR, 97027 | 7460 Ridgewood Dr, Gladstone, OR, 97027 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 34 | 7/13/2007 | 6:33 AM | 7/13/2007 | 6:38 AM | 0:04 | PDT | 0:05:25 | NA | 1.7 | 18.8 | 18 SE 131st Pl, Portland, OR, 97233 | [illegible] |
| 51478 | 35 | 7/13/2007 | 6:42 AM | 7/13/2007 | 6:58 AM | 0:25 | PDT | 0:16:21 | NA | 12.8 | 47 | [illegible] | 2662 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 36 | 7/13/2007 | 7:23 AM | 7/13/2007 | 7:25 AM | 0:05 | PDT | 0:02:04 | NA | 0.4 | 11.6 | 2662 NE 65th Ave, Vancouver, WA, 98661 | 7027 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 37 | 7/13/2007 | 7:30 AM | 7/13/2007 | 7:52 AM | 0:57 | PDT | 0:21:47 | NA | 13.6 | 37.5 | 7027 NE Fourth Plain Blvd, Vancouver, WA, 9866 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 38 | 7/13/2007 | 8:49 AM | 7/13/2007 | 9:01 AM | 0:06 | PDT | 0:12:13 | NA | 3.3 | 16.2 | 20 SE 131st Pl, Portland, OR, 97233 | 12233 SE Reedway St, Portland, OR, 97236 |
| 51478 | 39 | 7/13/2007 | 9:07 AM | 7/13/2007 | 9:18 AM | 0:15 | PDT | 0:10:57 | NA | 3.3 | 18.1 | 12233 SE Reedway St, Portland, OR, 97236 | 14010 SE Eastridge St, Portland, OR, 97236 |
| 51478 | 40 | 7/13/2007 | 9:33 AM | 7/13/2007 | 10:41 AM | 0:14 | PDT | 1:07:36 | NA | 23.4 | 20.8 | 14010 SE Eastridge St, Portland, OR, 97236 | 25671 S Beavercreek Rd, Beavercreek, OR, 97004 |
| 51478 | 41 | 7/13/2007 | 10:55 AM | 7/13/2007 | 10:55 AM | 0:29 | PDT | 0:00:26 | NA | 0 | 0 | 25671 S Beavercreek Rd, Beavercreek, OR, 97004 | 25671 S Beavercreek Rd, Beavercreek, OR, 97004 |
| 51478 | 42 | 7/13/2007 | 11:24 AM | 7/13/2007 | 11:54 AM | 0:37 | PDT | 0:30:16 | NA | 12.9 | 25.6 | 25671 S Beavercreek Rd, Beavercreek, OR, 97004 | 16321 S Wayne Dr, Oregon City, OR, 97045 |
| 51478 | 43 | 7/13/2007 | 12:31 PM | 7/13/2007 | 12:36 PM | 0:01 | PDT | 0:05:08 | NA | 0 | 0 | 16321 S Wayne Dr, Oregon City, OR, 97045 | 16321 S Wayne Dr, Oregon City, OR, 97045 |
| 51478 | 44 | 7/13/2007 | 12:37 PM | 7/13/2007 | 12:57 PM | 0:06 | PDT | 0:20:21 | NA | 3.1 | 9.1 | 16321 S Wayne Dr, Oregon City, OR, 97045 | 779 E Arlington St, Gladstone, OR, 97027 |
| 51478 | 45 | 7/13/2007 | 1:03 PM | 7/13/2007 | 1:29 PM | 0:04 | PDT | 0:25:38 | NA | 0.9 | 2.1 | 779 E Arlington St, Gladstone, OR, 97027 | 150 W Dartmouth St, Gladstone, OR, 97027 |
| 51478 | 46 | 7/13/2007 | 1:33 PM | 7/13/2007 | 2:09 PM | 1:02 | PDT | 0:36:22 | NA | 14.6 | 24.1 | 150 W Dartmouth St, Gladstone, OR, 97027 | 17494 S Eaden Rd, Oregon City, OR, 97045 |
| 51478 | 47 | 7/13/2007 | 3:11 PM | 7/13/2007 | 4:18 PM | 1:10 | PDT | 1:06:51 | NA | 24.9 | 22.3 | 17494 S Eaden Rd, Oregon City, OR, 97045 | 1978 NE 21st Ave, Canby, OR, 97013 |
| 51478 | 48 | 7/13/2007 | 5:28 PM | 7/13/2007 | 5:41 PM | 0:04 | PDT | 0:13:24 | NA | 1.9 | 8.5 | 1978 NE 21st Ave, Canby, OR, 97013 | 133 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 49 | 7/13/2007 | 5:45 PM | 7/13/2007 | 6:13 PM | 0:10 | PDT | 0:28:03 | NA | 13.9 | 29.7 | 133 SE 1st Ave, Canby, OR, 97013 | 14607 SE Cedar Ave, Portland, OR, 97267 |
| 51478 | 50 | 7/13/2007 | 6:23 PM | 7/13/2007 | 6:34 PM | 1:44 | PDT | 0:11:15 | NA | 4.2 | 22.4 | 14607 SE Cedar Ave, Portland, OR, 97267 | 7476 Ridgewood Dr, Gladstone, OR, 97027 |
| 51478 | 51 | 7/13/2007 | 8:18 PM | 7/13/2007 | 8:38 PM | ##### | PDT | 0:20:03 | NA | 12.7 | 38 | 7476 Ridgewood Dr, Gladstone, OR, 97027 | 24 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 52 | 7/14/2007 | 6:46 AM | 7/14/2007 | 7:05 AM | 1:07 | PDT | 0:18:24 | NA | 14.5 | 47.3 | 24 SE 131st Pl, Portland, OR, 97233 | 2668 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 53 | 7/14/2007 | 8:12 AM | 7/14/2007 | 8:30 AM | 0:09 | PDT | 0:17:40 | NA | 13.3 | 45.2 | 2668 NE 65th Ave, Vancouver, WA, 98661 | 255 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 54 | 7/14/2007 | 8:39 AM | 7/14/2007 | 8:43 AM | 0:41 | PDT | 0:03:34 | NA | 0.7 | 11.8 | 255 NE 122nd Ave, Portland, OR, 97230 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 55 | 7/14/2007 | 9:24 AM | 7/14/2007 | 9:35 AM | 0:07 | PDT | 0:10:31 | NA | 3 | 17.1 | 30 SE 131st Pl, Portland, OR, 97233 | 18253 E Burnside St, Portland, OR, 97233 |
| 51478 | 56 | 7/14/2007 | 9:42 AM | 7/14/2007 | 9:48 AM | ##### | PDT | 0:06:15 | NA | 2.5 | 24 | 18253 E Burnside St, Portland, OR, 97233 | 26 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 15:54:01 | 0:00:00 | 388.9 | 24.5 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:17:02 | 0:00 | 6.9 | 24.5 | | |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 1 | 7/15/2007 | 6:32 AM | 7/15/2007 | 6:34 AM | 0:04 | PDT | 0:02:42 | NA | 0.6 | 13.3 | 26 SE 131st Pl, Portland, OR, 97233 | 255 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 2 | 7/15/2007 | 6:38 AM | 7/15/2007 | 6:54 AM | 1:02 | PDT | 0:16:07 | NA | 13.8 | 51.4 | 255 NE 122nd Ave, Portland, OR, 97230 | 2674 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 3 | 7/15/2007 | 7:56 AM | 7/15/2007 | 8:15 AM | 1:05 | PDT | 0:18:43 | NA | 14 | 44.9 | 2674 NE 65th Ave, Vancouver, WA, 98661 | 14 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 4 | 7/15/2007 | 9:20 AM | 7/15/2007 | 9:31 AM | 0:42 | PDT | 0:10:59 | NA | 4.2 | 22.9 | 14 SE 131st Pl, Portland, OR, 97233 | 5181 SE 100th Ave, Portland, OR, 97266 |
| 51478 | 5 | 7/15/2007 | 10:13 AM | 7/15/2007 | 10:24 AM | 0:10 | PDT | 0:11:21 | NA | 1.5 | 7.9 | 5181 SE 100th Ave, Portland, OR, 97266 | 10656 SE Cora St, Portland, OR, 97266 |
| 51478 | 6 | 7/15/2007 | 10:34 AM | 7/15/2007 | 10:44 AM | 1:04 | PDT | 0:09:26 | NA | 2.6 | 16.5 | 10656 SE Cora St, Portland, OR, 97266 | 12000 SE Deerhaven Dr, Portland, OR, 97266 |
| 51478 | 7 | 7/15/2007 | 11:48 AM | 7/15/2007 | 11:52 AM | 0:21 | PDT | 0:04:10 | NA | 0 | 0 | 12000 SE Deerhaven Dr, Portland, OR, 97266 | 12000 SE Deerhaven Dr, Portland, OR, 97266 |
| 51478 | 8 | 7/15/2007 | 12:13 PM | 7/15/2007 | 12:31 PM | 0:59 | PDT | 0:17:58 | NA | 5.4 | 18 | 12000 SE Deerhaven Dr, Portland, OR, 97266 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 9 | 7/15/2007 | 1:30 PM | 7/15/2007 | 1:44 PM | 1:27 | PDT | 0:14:03 | NA | 4.3 | 18.4 | 32 SE 131st Pl, Portland, OR, 97233 | 8394 SE Brooklyn St, Portland, OR, 97266 |
| 51478 | 10 | 7/15/2007 | 3:11 PM | 7/15/2007 | 3:19 PM | 0:03 | PDT | 0:07:33 | NA | 1.6 | 12.7 | 8394 SE Brooklyn St, Portland, OR, 97266 | 2545 SE 112th Ave, Portland, OR, 97266 |
| 51478 | 11 | 7/15/2007 | 3:22 PM | 7/15/2007 | 3:32 PM | 0:53 | PDT | 0:10:11 | NA | 3.4 | 20 | 2545 SE 112th Ave, Portland, OR, 97266 | 10935 SE Knapp St, Portland, OR, 97266 |
| 51478 | 12 | 7/15/2007 | 4:25 PM | 7/15/2007 | 4:50 PM | 2:11 | PDT | 0:25:20 | NA | 4.2 | 9.9 | 10935 SE Knapp St, Portland, OR, 97266 | 2478 SE 85th Ave, Portland, OR, 97216 |
| 51478 | 13 | 7/15/2007 | 7:01 PM | 7/15/2007 | 7:14 PM | ##### | PDT | 0:12:39 | NA | 4.2 | 19.9 | 2478 SE 85th Ave, Portland, OR, 97216 | 38 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 14 | 7/16/2007 | 6:22 AM | 7/16/2007 | 6:43 AM | 0:56 | PDT | 0:20:53 | NA | 14.4 | 41.4 | 38 SE 131st Pl, Portland, OR, 97233 | 2670 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 15 | 7/16/2007 | 7:39 AM | 7/16/2007 | 8:04 AM | 2:26 | PDT | 0:24:52 | NA | 14 | 33.8 | 2670 NE 65th Ave, Vancouver, WA, 98661 | 14 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 16 | 7/16/2007 | 10:30 AM | 7/16/2007 | 11:18 AM | 0:23 | PDT | 0:48:05 | NA | 28.5 | 35.6 | 14 SE 131st Pl, Portland, OR, 97233 | 24506 S Central Point Rd, Canby, OR, 97013 |
| 51478 | 17 | 7/16/2007 | 11:41 AM | 7/16/2007 | 11:54 AM | 0:02 | PDT | 0:12:55 | NA | 4.3 | 20 | 24506 S Central Point Rd, Canby, OR, 97013 | 1121 SE 14th Ave, Canby, OR, 97013 |
| 51478 | 18 | 7/16/2007 | 11:56 AM | 7/16/2007 | 12:08 PM | 0:08 | PDT | 0:12:25 | NA | 2.1 | 10.1 | 1121 SE 14th Ave, Canby, OR, 97013 | 1395 SE 1st Ave, Canby, OR, 97013 |
| 51478 | 19 | 7/16/2007 | 12:16 PM | 7/16/2007 | 1:47 PM | 0:31 | PDT | 1:31:12 | NA | 28.7 | 18.9 | 1395 SE 1st Ave, Canby, OR, 97013 | 912 8th St, Oregon City, OR, 97045 |
| 51478 | 20 | 7/16/2007 | 2:18 PM | 7/16/2007 | 2:37 PM | 0:02 | PDT | 0:18:57 | NA | 6.3 | 19.9 | 912 8th St, Oregon City, OR, 97045 | 13703 SE Fair Oaks Dr, Portland, OR, 97222 |
| 51478 | 21 | 7/16/2007 | 2:39 PM | 7/16/2007 | 2:55 PM | 0:06 | PDT | 0:16:13 | NA | 6.4 | 23.7 | 13703 SE Fair Oaks Dr, Portland, OR, 97222 | 4384 SE Mcloughlin Blvd, Portland, OR, 97202 |
| 51478 | 22 | 7/16/2007 | 3:01 PM | 7/16/2007 | 3:28 PM | ##### | PDT | 0:26:47 | NA | 9 | 20.2 | 4384 SE Mcloughlin Blvd, Portland, OR, 97202 | 26 SE 131st Pl, Portland, OR, 97233 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time Z | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 23 | 7/18/2007 | 6:26 AM | 7/18/2007 | 6:50 AM | 9:31 | PDT | 0:24:23 | NA | 14.4 | 35.4 | 26 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 24 | 7/18/2007 | 4:21 PM | 7/18/2007 | 4:46 PM | ##### | PDT | 0:24:51 | NA | 14 | 33.8 | [redacted] | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 25 | 7/19/2007 | 6:47 AM | 7/19/2007 | 7:06 AM | 1:20 | PDT | 0:18:42 | NA | 14.5 | 46.5 | 18 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 26 | 7/19/2007 | 8:26 AM | 7/19/2007 | 8:29 AM | 0:56 | PDT | 0:03:39 | NA | 0.5 | 8.2 | [redacted] | 5932 NE Fourth Plain Blvd, Vancouver, WA, 98661 |
| 51478 | 27 | 7/19/2007 | 9:25 AM | 7/19/2007 | 10:16 AM | ##### | PDT | 0:51:39 | NA | 14.1 | 16.4 | 5932 NE Fourth Plain Blvd, Vancouver, WA, 9866 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 28 | 7/20/2007 | 6:03 AM | 7/20/2007 | 6:09 AM | 0:03 | PDT | 0:05:49 | NA | 1.7 | 17.5 | 30 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 29 | 7/20/2007 | 6:12 AM | 7/20/2007 | 6:29 AM | 1:19 | PDT | 0:16:12 | NA | 12.8 | 47.4 | [redacted] | [redacted] |
| 51478 | 30 | 7/20/2007 | 7:48 AM | 7/20/2007 | 8:09 AM | 0:16 | PDT | 0:20:38 | NA | 14 | 40.7 | 2676 NE 65th Ave, Vancouver, WA, 98661 | 32 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 31 | 7/20/2007 | 8:25 AM | 7/20/2007 | 8:35 AM | 0:33 | PDT | 0:09:27 | NA | 3.5 | 22.2 | 32 SE 131st Pl, Portland, OR, 97233 | 16663 SE Naegeli Dr, Portland, OR, 97236 |
| 51478 | 32 | 7/20/2007 | 9:08 AM | 7/20/2007 | 9:15 AM | 3:24 | PDT | 0:07:00 | NA | 0.5 | 4.3 | 16663 SE Naegeli Dr, Portland, OR, 97236 | 3724 SE 162nd Ave, Portland, OR, 97236 |
| 51478 | 33 | 7/20/2007 | 12:39 PM | 7/20/2007 | 12:49 PM | 0:35 | PDT | 0:09:54 | NA | 3.6 | 21.8 | 3724 SE 162nd Ave, Portland, OR, 97236 | 15405 SE Clatsop St, Portland, OR, 97236 |
| 51478 | 34 | 7/20/2007 | 1:24 PM | 7/20/2007 | 1:41 PM | ##### | PDT | 0:17:19 | NA | 6.5 | 22.5 | 15405 SE Clatsop St, Portland, OR, 97236 | 14 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 35 | 7/21/2007 | 5:59 AM | 7/21/2007 | 6:18 AM | 0:16 | PDT | 0:18:46 | NA | 14.5 | 46.4 | 14 SE 131st Pl, Portland, OR, 97233 | 2680 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 36 | 7/21/2007 | 6:34 AM | 7/21/2007 | 7:02 AM | 2:14 | PDT | 0:28:18 | NA | 14.4 | 30.5 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 38 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 37 | 7/21/2007 | 9:16 AM | 7/21/2007 | 9:38 AM | 0:02 | PDT | 0:22:39 | NA | 4.6 | 12.2 | 38 SE 131st Pl, Portland, OR, 97233 | 15516 SE Stark St, Portland, OR, 97233 |
| 51478 | 38 | 7/21/2007 | 9:40 AM | 7/21/2007 | 9:46 AM | 0:07 | PDT | 0:06:10 | NA | 0.3 | 2.9 | 15516 SE Stark St, Portland, OR, 97233 | 538 SE 153rd Ave, Portland, OR, 97233 |
| 51478 | 39 | 7/21/2007 | 9:53 AM | 7/21/2007 | 10:01 AM | 0:47 | PDT | 0:08:14 | NA | 2.4 | 17.5 | 538 SE 153rd Ave, Portland, OR, 97233 | 458 SE 196th Ave, Portland, OR, 97233 |
| 51478 | 40 | 7/21/2007 | 10:48 AM | 7/21/2007 | 10:59 AM | 0:01 | PDT | 0:10:27 | NA | 3.1 | 17.8 | 458 SE 196th Ave, Portland, OR, 97233 | 15345 SE Division St, Portland, OR, 97236 |
| 51478 | 41 | 7/21/2007 | 11:00 AM | 7/21/2007 | 11:13 AM | 0:42 | PDT | 0:13:04 | NA | 3.3 | 15.2 | 15345 SE Division St, Portland, OR, 97236 | 12305 SE Holgate Blvd, Portland, OR, 97236 |
| 51478 | 42 | 7/21/2007 | 11:55 AM | 7/21/2007 | 12:04 PM | ##### | PDT | 0:09:38 | NA | 2.7 | 16.8 | 12305 SE Holgate Blvd, Portland, OR, 97236 | 20 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 12:40:20 | 0:00:00 | 318.9 | 25.2 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:18:06 | 0:00 | 7.6 | 25.2 | | |
| 51478 | 1 | 7/22/2007 | 6:50 AM | 7/22/2007 | 7:08 AM | 0:38 | PDT | 0:18:41 | NA | 14.4 | 46.2 | 20 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 2 | 7/22/2007 | 7:46 AM | 7/22/2007 | 7:47 AM | 0:12 | PDT | 0:01:21 | NA | 0.1 | 4.4 | [redacted] | [redacted] |
| 51478 | 3 | 7/22/2007 | 7:59 AM | 7/22/2007 | 8:39 AM | 2:43 | PDT | 0:40:16 | NA | 30.7 | 45.7 | [redacted] | 23424 SW Orchard Heights Pl, Sherwood, OR, 97140 |
| 51478 | 4 | 7/22/2007 | 11:22 AM | 7/22/2007 | 11:28 AM | 0:25 | PDT | 0:05:52 | NA | 1.7 | 17.4 | 23424 SW Orchard Heights Pl, Sherwood, OR, 971 | 17909 SW Brookman Rd, Sherwood, OR, 97140 |
| 51478 | 5 | 7/22/2007 | 11:53 AM | 7/22/2007 | 12:06 PM | 0:01 | PDT | 0:13:41 | NA | 4.6 | 20.2 | 17909 SW Brookman Rd, Sherwood, OR, 97140 | 18048 SW Mountain Home Rd, Sherwood, OR, 97140 |
| 51478 | 6 | 7/22/2007 | 12:07 PM | 7/22/2007 | 12:08 PM | 0:11 | PDT | 0:01:34 | NA | 0.1 | 3.8 | 18048 SW Mountain Home Rd, Sherwood, OR, 97 | 18123 SW Mountain Home Rd, Sherwood, OR, 97140 |
| 51478 | 7 | 7/22/2007 | 12:19 PM | 7/22/2007 | 12:29 PM | 2:04 | PDT | 0:10:13 | NA | 2.5 | 14.7 | 18123 SW Mountain Home Rd, Sherwood, OR, 97 | 21608 SW Aebischer Rd, Sherwood, OR, 97140 |
| 51478 | 8 | 7/22/2007 | 2:33 PM | 7/22/2007 | 3:20 PM | 0:05 | PDT | 0:47:33 | NA | 13.6 | 17.2 | 21608 SW Aebischer Rd, Sherwood, OR, 97140 | SW Rose Ln, Wilsonville, OR, 97070 |
| 51478 | 9 | 7/22/2007 | 3:25 PM | 7/22/2007 | 3:30 PM | 0:14 | PDT | 0:05:32 | NA | 0.6 | 6.5 | SW Rose Ln, Wilsonville, OR, 97070 | 8275 SW Wilsonville Rd, Wilsonville, OR, 97070 |
| 51478 | 10 | 7/22/2007 | 3:44 PM | 7/22/2007 | 4:34 PM | 4:16 | PDT | 0:49:59 | NA | 22.6 | 27.1 | 8275 SW Wilsonville Rd, Wilsonville, OR, 97070 | [redacted] |
| 51478 | 11 | 7/22/2007 | 8:50 PM | 7/22/2007 | 8:59 PM | 0:12 | PDT | 0:09:04 | NA | 3.7 | 24.5 | [redacted] | 4367 NE Cully Blvd, Portland, OR, 97218 |
| 51478 | 12 | 7/22/2007 | 9:11 PM | 7/22/2007 | 9:30 PM | 0:06 | PDT | 0:18:42 | NA | 6.9 | 22.1 | 4367 NE Cully Blvd, Portland, OR, 97218 | 2587 SE 122nd Ave, Portland, OR, 97236 |
| 51478 | 13 | 7/22/2007 | 9:36 PM | 7/22/2007 | 9:42 PM | ##### | PDT | 0:05:57 | NA | 1.8 | 18.2 | 2587 SE 122nd Ave, Portland, OR, 97236 | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 14 | 7/23/2007 | 5:58 AM | 7/23/2007 | 6:03 AM | 0:04 | PDT | 0:04:18 | NA | 1.7 | 23.7 | 13140 E Burnside St, Portland, OR, 97233 | [redacted] |
| 51478 | 15 | 7/23/2007 | 6:07 AM | 7/23/2007 | 6:23 AM | 1:13 | PDT | 0:16:21 | NA | 12.8 | 47 | [redacted] | [redacted] |
| 51478 | 16 | 7/23/2007 | 7:36 AM | 7/23/2007 | 8:00 AM | 0:14 | PDT | 0:24:03 | NA | 14 | 34.9 | 2680 NE 65th Ave, Vancouver, WA, 98661 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 17 | 7/23/2007 | 8:14 AM | 7/23/2007 | 8:30 AM | 0:37 | PDT | 0:16:16 | NA | 2.8 | 10.3 | 20 SE 131st Pl, Portland, OR, 97233 | 3327 SE 131st Ave, Portland, OR, 97236 |
| 51478 | 18 | 7/23/2007 | 9:07 AM | 7/23/2007 | 9:15 AM | 0:06 | PDT | 0:07:23 | NA | 1.6 | 13 | 3327 SE 131st Ave, Portland, OR, 97236 | 2286 SE 110th Ave, Portland, OR, 97216 |
| 51478 | 19 | 7/23/2007 | 9:21 AM | 7/23/2007 | 9:37 AM | 0:03 | PDT | 0:16:06 | NA | 4.4 | 16.4 | 2286 SE 110th Ave, Portland, OR, 97216 | 4079 SE Holgate Blvd, Portland, OR, 97202 |
| 51478 | 20 | 7/23/2007 | 9:40 AM | 7/23/2007 | 9:49 AM | 0:10 | PDT | 0:09:26 | NA | 2.2 | 14 | 4079 SE Holgate Blvd, Portland, OR, 97202 | 4228 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 21 | 7/23/2007 | 9:59 AM | 7/23/2007 | 10:19 AM | 0:11 | PDT | 0:19:43 | NA | 0 | 0 | 4228 SE 82nd Ave, Portland, OR, 97266 | 4228 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 22 | 7/23/2007 | 10:30 AM | 7/23/2007 | 10:32 AM | 0:18 | PDT | 0:01:54 | NA | 0.1 | 3.2 | 4228 SE 82nd Ave, Portland, OR, 97266 | 4300 SE 84th Ave, Portland, OR, 97266 |
| 51478 | 23 | 7/23/2007 | 10:50 AM | 7/23/2007 | 11:00 AM | 0:18 | PDT | 0:09:12 | NA | 0 | 0 | 4300 SE 84th Ave, Portland, OR, 97266 | 4300 SE 84th Ave, Portland, OR, 97266 |
| 51478 | 24 | 7/23/2007 | 11:18 AM | 7/23/2007 | 11:26 AM | 1:23 | PDT | 0:08:14 | NA | 2.4 | 17.5 | 4300 SE 84th Ave, Portland, OR, 97266 | 2278 SE 110th Ave, Portland, OR, 97216 |
| 51478 | 25 | 7/23/2007 | 12:49 PM | 7/23/2007 | 1:08 PM | 0:06 | PDT | 0:18:23 | NA | 4.5 | 14.7 | 2278 SE 110th Ave, Portland, OR, 97216 | 4075 SE Holgate Blvd, Portland, OR, 97202 |

Note: This is a dense, partially redacted vehicle GPS trip-log table. Values are transcribed to the best possible reading; some cells (particularly seconds of time and the distance column) are illegible or obscured by redaction bars and are left blank or marked [REDACTED].

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duration Time | Time In Service | Time Idle | Avg. Speed | Miles | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5478 | 26 | 7/23/2007 | 1:14 PM | 7/23/2007 | 1:33 PM | 1:28 PDT | 0:18:29 | N/A | 2.4 | 7.8 | 4075 SE Holgate Blvd, Portland, OR, 97202 | 1392 SE 25th Ave, Portland, OR, 97214 |
| 5478 | 27 | 7/23/2007 | 3:01 PM | 7/23/2007 | 3:22 PM | 0:23 PDT | 0:21:42 | NA | 6.1 | 16.9 | 1332 SE 25th Ave, Portland, OR, 97214 | 2268 SE 110th Ave, Portland, OR, 97216 |
| 5478 | 28 | 7/23/2007 | 3:45 PM | 7/23/2007 | 4:00 PM | 0:13 PDT | 0:14:51 | NA | 4.2 | 17 | 2268 SE 110th Ave, Portland, OR, 97216 | 20 SE 131st Pl, Portland, OR, 97233 |
| 5478 | 29 | 7/24/2007 | 6:33 AM | 7/24/2007 | 6:46 AM | 0:03 PDT | 0:13:43 | NA | 4.2 | 18.4 | 20 SE 131st Pl, Portland, OR, 97233 | 5028 NE 101st Ave, Portland, OR, 97220 |
| 5478 | 30 | 7/24/2007 | 6:49 AM | 7/24/2007 | 7:01 AM | 0:03 PDT | 0:12:35 | NA | 10 | 47.7 | 5028 NE 101st Ave, Portland, OR, 97220 | 7966 SE Tolman St, Portland, OR, 97206 |
| 5478 | 31 | 7/24/2007 | 8:24 AM | 7/24/2007 | 8:53 AM | 0:03 PDT | 0:28:57 | NA | 14 | 29 | 7966 SE Tolman St, Portland, OR, 97206 | 2666 NE 65th Ave, Vancouver, WA, 98661 |
| 5478 | 32 | 7/24/2007 | 8:56 AM | 7/24/2007 | 8:59 AM | 0:07 PDT | 0:03:49 | NA | 1 | | 2666 NE 65th Ave, Vancouver, WA, 98661 | 358 SE 131st Pl, Portland, OR, 97233 |
| 5478 | 33 | 7/24/2007 | 9:06 AM | 7/24/2007 | 9:39 AM | 0:13 PDT | 0:33:00 | NA | 19 | | 358 SE 131st Pl, Portland, OR, 97233 | 398 SE 148th Ave, Portland, OR, 97233 |
| 5478 | 34 | 7/24/2007 | 9:52 AM | 7/24/2007 | 10:06 AM | 4:12 PDT | 0:13:39 | NA | 6.2 | | 398 SE 148th Ave, Portland, OR, 97233 | 21720 SE Smokey Ln, Eagle Creek, OR, 97022 |
| 5478 | 35 | 7/24/2007 | 2:18 PM | 7/24/2007 | 2:58 PM | 0:01 PDT | 0:45:54 | NA | 21.3 | | 21720 SE Smokey Ln, Eagle Creek, OR, 97022 | 2729 SE Barger Blvd, Estacada, OR, 97023 |
| 5478 | 36 | 7/24/2007 | 2:59 PM | 7/24/2007 | 3:45 PM | 0:32 PDT | 0:40:13 | NA | 8.3 | | 2729 SE Barger Blvd, Estacada, OR, 97023 | 10848 SE 99th Dr, Portland, OR, 97266 |
| 5478 | 37 | 7/24/2007 | 4:17 PM | 7/24/2007 | 4:59 PM | 0:01 PDT | 0:22:28 | NA | 20 | | 10848 SE 99th Dr, Portland, OR, 97266 | 7502 Ridge Dr, Gladstone, OR, 97027 |
| 5478 | 38 | 7/24/2007 | 4:45 PM | 7/24/2007 | 4:46 PM | 2:25 PDT | 0:00:58 | NA | 0 | | 7502 Ridge Dr, Gladstone, OR, 97027 | 4471 SE Mason Hill Dr, Portland, OR, 97222 |
| 5478 | 39 | 7/24/2007 | 7:11 PM | 7/24/2007 | 7:28 PM | 0:16 PDT | 0:17:53 | NA | 6.3 | | 4471 SE Mason Hill Dr, Portland, OR, 97222 | 4471 SE Mason Hill Dr, Portland, OR, 97222 |
| 5478 | 40 | 7/24/2007 | 7:44 PM | 7/24/2007 | 8:07 PM | 1:22 PDT | 0:22:33 | NA | 8.6 | | 4471 SE Mason Hill Dr, Portland, OR, 97222 | 10835 SE 99th Dr, Portland, OR, 97266 |
| 5478 | 41 | 7/24/2007 | 6:19 AM | 7/24/2007 | 6:49 AM | 1:02 PDT | 0:29:59 | NA | 14 | | 10835 SE 99th Dr, Portland, OR, 97266 | 30 SE 131st Pl, Portland, OR, 97233 |
| 5478 | 42 | 7/25/2007 | 7:51 AM | 7/25/2007 | 8:41 AM | 0:59 PDT | 0:49:08 | NA | 9 | | 30 SE 131st Pl, Portland, OR, 97233 | 30 SE 131st Pl, Portland, OR, 97233 |
| 5478 | 43 | 7/25/2007 | 7:20 AM | 7/25/2007 | 10:20 AM | [REDACTED] | | NA | 13.3 | | 28 30 SE 131st Pl, Portland, OR, 97233 [REDACTED] | 684 N Saratoga St, Portland, OR, 97217 |
| 5478 | 44 | 7/25/2007 | 10:13 AM | 7/25/2007 | 10:20 AM | 0:08 PDT | 0:44:58 | NA | 1.7 | | 684 N Saratoga St, Portland, OR, 97217 | 2242 NE 153rd Ave, Portland, OR, 97230 |
| 5478 | 45 | 7/25/2007 | 10:24 AM | 7/25/2007 | 11:24 AM | 0:03 PDT | 0:07:08 | NA | 1.6 | | 2242 NE 153rd Ave, Portland, OR, 97230 | 16274 E Burnside St, Portland, OR, 97233 |
| 5478 | 46 | 7/25/2007 | 11:07 AM | 7/25/2007 | 1:05 PM | 1:39 PDT | 0:06:13 | NA | 5.7 | | 16274 E Burnside St, Portland, OR, 97233 | 7966 SE Tolman St, Portland, OR, 97206 |
| 5478 | 47 | 7/25/2007 | 1:10 PM | 7/25/2007 | 1:26 PM | 0:05 PDT | 0:17:14 | NA | 0 | | 7966 SE Tolman St, Portland, OR, 97206 | 7966 SE Tolman St, Portland, OR, 97206 |
| 5478 | 48 | 7/25/2007 | 1:10 PM | 7/25/2007 | 1:41 PM | 0:06 PDT | 0:02:22 | NA | 0 | | 7966 SE Tolman St, Portland, OR, 97206 | 8345 NE Prescott St, Portland, OR, 97220 |
| 5478 | 49 | 7/25/2007 | 1:32 PM | 7/25/2007 | 2:14 PM | 0:07 PDT | 0:09:08 | NA | 7.3 | | 8345 NE Prescott St, Portland, OR, 97220 | 8345 NE Prescott St, Portland, OR, 97220 |
| 5478 | 50 | 7/25/2007 | 1:47 PM | 7/25/2007 | 2:27 PM | 0:09 PDT | 0:16:14 | NA | 0.1 | | 8345 NE Prescott St, Portland, OR, 97220 | 2445 SE 157th Ave, Portland, OR, 97233 |
| 5478 | 51 | 7/25/2007 | 2:21 PM | 7/25/2007 | 4:24 PM | 0:03 PDT | 0:27:42 | NA | 5.7 | | 2445 SE 157th Ave, Portland, OR, 97233 | 2445 SE 157th Ave, Portland, OR, 97233 |
| 5478 | 52 | 7/25/2007 | 4:10 PM | 7/25/2007 | 4:43 PM | 0:07 PDT | 0:14:15 | NA | 3.7 | | 2445 SE 157th Ave, Portland, OR, 97233 | 354 SE 148th Ave, Portland, OR, 97233 |
| 5478 | 53 | 7/25/2007 | 4:27 PM | 7/25/2007 | 6:20 PM | 0:16 PDT | 0:16:08 | NA | 4.7 | | 354 SE 148th Ave, Portland, OR, 97233 | 4513 NE 83rd Ave, Portland, OR, 97220 |
| 5478 | 54 | 7/25/2007 | 6:05 PM | 7/25/2007 | 6:24 AM | 1:22 PDT | 0:15:23 | NA | 1.7 | | 4513 NE 83rd Ave, Portland, OR, 97220 | 13152 E Burnside St, Portland, OR, 97233 |
| 5478 | 55 | 7/25/2007 | 6:05 AM | 7/25/2007 | 6:45 AM | 0:03 PDT | 0:18:54 | NA | 12.8 | | 13152 E Burnside St, Portland, OR, 97233 | 13152 E Burnside St, Portland, OR, 97233 |
| 5478 | 56 | 7/26/2007 | 6:29 AM | 7/26/2007 | 8:30 AM | 0:58 PDT | 0:16:41 | NA | 12.6 | 46 | [REDACTED] 13152 E Burnside St, Portland, OR, 97233 | 18689 NE Marine Dr, Portland, OR, 97230 |
| 5478 | 57 | 7/26/2007 | 7:43 AM | 7/26/2007 | 6:45 AM | 0:47 PDT | 0:46:33 | NA | 46 | 16.2 | 18689 NE Marine Dr, Portland, OR, 97230 | 1582 SE Taggart St, Portland, OR, 97202 |
| 5478 | 58 | 7/26/2007 | 9:17 AM | 7/26/2007 | 9:50 AM | 2:40 PDT | 0:32:40 | NA | 16.2 | 13.1 | 1582 SE Taggart St, Portland, OR, 97202 | 8299 SE 78th Ave, Portland, OR, 97206 |
| 5478 | 59 | 7/26/2007 | 11:11 AM | 7/26/2007 | 12:31 PM | 0:05 PDT | 0:19:09 | NA | 13.1 | | 8299 SE 78th Ave, Portland, OR, 97206 | 9288 SE Denali Dr, Portland, OR, 97236 |
| 5478 | 60 | 7/26/2007 | 12:56 PM | 7/26/2007 | 12:51 PM | 0:29 PDT | 0:35:16 | NA | 25.3 | | 9288 SE Denali Dr, Portland, OR, 97236 | 15757 SE Harrison St, Portland, OR, 97233 |
| 5478 | 61 | 7/26/2007 | 1:20 PM | 7/26/2007 | 1:37 PM | 1:21 PDT | 0:16:52 | NA | 24.1 | | 15757 SE Harrison St, Portland, OR, 97233 | 16964 SE Stark St, Portland, OR, 97233 |
| 5478 | 62 | 7/26/2007 | 4:26 PM | 7/26/2007 | 2:12 PM | 0:03 PDT | 0:19:29 | NA | 4.5 | | 16964 SE Stark St, Portland, OR, 97233 | 16964 SE Stark St, Portland, OR, 97233 |
| 5478 | 63 | 7/26/2007 | 4:36 PM | 7/26/2007 | 4:47 PM | 0:03 PDT | 0:16:16 | NA | 6.4 | | 16964 SE Stark St, Portland, OR, 97233 | 12115 SE Grant St, Portland, OR, 97216 |
| 5478 | 64 | 7/26/2007 | 4:58 PM | 7/26/2007 | 4:45 PM | 0:10 PDT | 0:13:16 | NA | 3.3 | | 12115 SE Grant St, Portland, OR, 97216 | 12115 SE Grant St, Portland, OR, 97216 |
| 5478 | 65 | 7/26/2007 | 5:21 PM | 7/26/2007 | 5:11 PM | 0:11 PDT | 0:00:51 | NA | 0 | | 12115 SE Grant St, Portland, OR, 97216 | 13140 E Burnside St, Portland, OR, 97233 |
| 5478 | 66 | 7/26/2007 | 8:40 PM | 7/26/2007 | 5:22 PM | 3:18 PDT | 0:43:50 | NA | 14.9 | | 13140 E Burnside St, Portland, OR, 97233 | [REDACTED] |
| 5478 | 67 | 7/27/2007 | 5:55 AM | 7/27/2007 | 8:45 PM | 0:04 PDT | 0:06:12 | NA | 0 | | [REDACTED] | 13140 E Burnside St, Portland, OR, 97233 |
| 5478 | 68 | 7/27/2007 | 6:06 AM | 7/27/2007 | 6:02 AM | 0:04 PDT | 0:16:55 | NA | 19.9 | 15 | 15 13140 E Burnside St, Portland, OR, 97233 | 18255 E Burnside St, Portland, OR, 97233 |
| 5478 | 69 | 7/27/2007 | 7:55 AM | 7/27/2007 | 6:22 AM | 1:50 PDT | 0:11:49 | NA | 1.6 | | 18255 E Burnside St, Portland, OR, 97233 | 34 SE 131st Pl, Portland, OR, 97233 |
| 5478 | 70 | 7/27/2007 | 8:26 AM | 7/27/2007 | 8:23 AM | 2:12 PDT | 0:08:04 | NA | 12.8 | | 34 SE 131st Pl, Portland, OR, 97233 | 18255 E Burnside St, Portland, OR, 97233 |
| 5478 | 71 | 7/27/2007 | 10:45 AM | 7/27/2007 | 8:33 AM | 0:03 PDT | | NA | 49.8 | | 18255 E Burnside St, Portland, OR, 97233 | 18255 E Burnside St, Portland, OR, 97233 |
| 5478 | 72 | 7/27/2007 | 12:47 PM | 7/27/2007 | 10:57 AM | 0:03 PDT | 0:08:04 | NA | 36.7 | | 18255 E Burnside St, Portland, OR, 97233 | 6874 SE 69th Ave, Portland, OR, 97206 |
| 5478 | 73 | 7/27/2007 | 12:58 PM | 7/27/2007 | 1:21 PM | 3:06 PDT | 0:22:41 | NA | 8.2 | | 6874 SE 69th Ave, Portland, OR, 97206 | 6874 SE 69th Ave, Portland, OR, 97206 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 74 | 7/27/2007 | 4:27 PM | 7/27/2007 | 4:35 PM | 0:32 | PDT | 0:08:28 | NA | 1.3 | 9.2 | 6874 SE 69th Ave, Portland, OR, 97206 | 4851 SE 65th Ave, Portland, OR, 97206 |
| 51478 | 75 | 7/27/2007 | 5:07 PM | 7/27/2007 | 5:41 PM | 0:13 | PDT | 0:33:36 | NA | 4.6 | 8.2 | 4851 SE 65th Ave, Portland, OR, 97206 | 2177 SE 122nd Ave, Portland, OR, 97216 |
| 51478 | 76 | 7/27/2007 | 5:54 PM | 7/27/2007 | 6:00 PM | ##### | PDT | 0:05:32 | NA | 1.5 | 16.3 | 2177 SE 122nd Ave, Portland, OR, 97216 | 16 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 77 | 7/28/2007 | 6:11 AM | 7/28/2007 | 6:19 AM | 0:04 | PDT | 0:08:01 | NA | 1.7 | 12.7 | 16 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 78 | 7/28/2007 | 6:23 AM | 7/28/2007 | 6:36 AM | 1:49 | PDT | 0:13:13 | NA | 12.7 | 57.7 | [redacted] | [redacted] |
| 51478 | 79 | 7/28/2007 | 8:25 AM | 7/28/2007 | 8:27 AM | 0:13 | PDT | 0:01:52 | NA | 0.1 | 3.2 | [redacted] | 2678 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 80 | 7/28/2007 | 8:40 AM | 7/28/2007 | 8:59 AM | 0:22 | PDT | 0:18:15 | NA | 13.9 | 45.7 | 2678 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 81 | 7/28/2007 | 9:21 AM | 7/28/2007 | 9:39 AM | 0:35 | PDT | 0:18:09 | NA | 8.1 | 26.8 | 22 SE 131st Pl, Portland, OR, 97233 | 9906 SE Linwood Ave, Portland, OR, 97222 |
| 51478 | 82 | 7/28/2007 | 10:14 AM | 7/28/2007 | 10:29 AM | 1:41 | PDT | 0:14:14 | NA | 3.7 | 15.6 | 9906 SE Linwood Ave, Portland, OR, 97222 | 8240 SE 7th Ave, Portland, OR, 97202 |
| 51478 | 83 | 7/28/2007 | 12:10 PM | 7/28/2007 | 12:26 PM | 0:45 | PDT | 0:15:06 | NA | 4 | 15.9 | 8240 SE 7th Ave, Portland, OR, 97202 | 1783 SE Harold St, Portland, OR, 97202 |
| 51478 | 84 | 7/28/2007 | 1:11 PM | 7/28/2007 | 1:36 PM | ##### | PDT | 0:25:01 | NA | 9.9 | 23.7 | 1783 SE Harold St, Portland, OR, 97202 | 18 SE 131st Pl, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 24:38:28 | 0:00:00 | 548.7 | 22.3 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:17:36 | 0:00 | 6.5 | 22.3 | | |
| 51478 | 1 | 7/29/2007 | 6:46 AM | 7/29/2007 | 7:04 AM | 1:06 | PDT | 0:17:56 | NA | 14.3 | 47.8 | 18 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 2 | 7/29/2007 | 8:10 AM | 7/29/2007 | 8:25 AM | 0:58 | PDT | 0:14:21 | NA | 8.8 | 36.8 | [redacted] | 7146 NE 9th Ave, Portland, OR, 97211 |
| 51478 | 3 | 7/29/2007 | 9:23 AM | 7/29/2007 | 9:45 AM | ##### | PDT | 0:22:11 | NA | 9.5 | 25.7 | 7146 NE 9th Ave, Portland, OR, 97211 | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 4 | 7/31/2007 | 9:29 AM | 7/31/2007 | 9:51 AM | 0:44 | PDT | 0:21:58 | NA | 14.4 | 39.3 | 13144 E Burnside St, Portland, OR, 97233 | [redacted] |
| 51478 | 5 | 7/31/2007 | 10:35 AM | 7/31/2007 | 10:36 AM | 0:13 | PDT | 0:01:39 | NA | 0 | 0 | [redacted] | [redacted] |
| 51478 | 6 | 7/31/2007 | 10:49 AM | 7/31/2007 | 10:50 AM | 4:32 | PDT | 0:00:40 | NA | 0 | 0 | [redacted] | [redacted] |
| 51478 | 7 | 7/31/2007 | 3:22 PM | 7/31/2007 | 3:43 PM | ##### | PDT | 0:21:26 | NA | 13.9 | 38.9 | [redacted] | 13140 E Burnside St, Portland, OR, 97233 |
| 51478 | 8 | 8/1/2007 | 6:09 AM | 8/1/2007 | 6:17 AM | 0:07 | PDT | 0:07:57 | NA | 0.7 | 5.3 | 13140 E Burnside St, Portland, OR, 97233 | 255 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 9 | 8/1/2007 | 6:24 AM | 8/1/2007 | 6:44 AM | 3:41 | PDT | 0:19:30 | NA | 13.8 | 42.5 | 255 NE 122nd Ave, Portland, OR, 97230 | [redacted] |
| 51478 | 10 | 8/1/2007 | 10:25 AM | 8/1/2007 | 10:32 AM | 0:52 | PDT | 0:07:04 | NA | 0 | 0 | [redacted] | [redacted] |
| 51478 | 11 | 8/1/2007 | 11:24 AM | 8/1/2007 | 11:47 AM | ##### | PDT | 0:22:59 | NA | 14 | 36.5 | [redacted] | 13144 E Burnside St, Portland, OR, 97233 |
| 51478 | 12 | 8/2/2007 | 6:21 AM | 8/2/2007 | 6:32 AM | 0:03 | PDT | 0:10:47 | NA | 1.6 | 8.9 | 13144 E Burnside St, Portland, OR, 97233 | [redacted] |
| 51478 | 13 | 8/2/2007 | 6:35 AM | 8/2/2007 | 6:54 AM | 1:01 | PDT | 0:18:58 | NA | 12.8 | 40.5 | [redacted] | [redacted] |
| 51478 | 14 | 8/2/2007 | 7:55 AM | 8/2/2007 | 8:54 AM | 0:40 | PDT | 0:59:00 | NA | 29.2 | 29.7 | [redacted] | 22975 SW 112th Ave, Sherwood, OR, 97140 |
| 51478 | 15 | 8/2/2007 | 9:34 AM | 8/2/2007 | 10:29 AM | 0:24 | PDT | 0:55:06 | NA | 17.7 | 19.3 | 22975 SW 112th Ave, Sherwood, OR, 97140 | 4579 SW Plum St, Portland, OR, 97219 |
| 51478 | 16 | 8/2/2007 | 10:53 AM | 8/2/2007 | 11:26 AM | 1:32 | PDT | 0:33:17 | NA | 8.1 | 14.6 | 4579 SW Plum St, Portland, OR, 97219 | 14761 SW Chardonnay Ave, Portland, OR, 97224 |
| 51478 | 17 | 8/2/2007 | 12:58 PM | 8/2/2007 | 1:50 PM | 0:05 | PDT | 0:51:40 | NA | 24.3 | 28.2 | 14761 SW Chardonnay Ave, Portland, OR, 97224 | 2716 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 18 | 8/2/2007 | 1:55 PM | 8/2/2007 | 2:34 PM | 0:13 | PDT | 0:38:36 | NA | 15.2 | 23.6 | 2716 NE 65th Ave, Vancouver, WA, 98661 | 255 NE 122nd Ave, Portland, OR, 97230 |
| 51478 | 19 | 8/2/2007 | 2:47 PM | 8/2/2007 | 2:52 PM | 3:09 | PDT | 0:04:49 | NA | 0.7 | 8.7 | 255 NE 122nd Ave, Portland, OR, 97230 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 20 | 8/2/2007 | 6:01 PM | 8/2/2007 | 6:08 PM | 0:32 | PDT | 0:07:06 | NA | 1.8 | 15.2 | 18 SE 131st Pl, Portland, OR, 97233 | 2593 SE 122nd Ave, Portland, OR, 97236 |
| 51478 | 21 | 8/2/2007 | 6:40 PM | 8/2/2007 | 6:47 PM | ##### | PDT | 0:06:38 | NA | 1.8 | 16.3 | 2593 SE 122nd Ave, Portland, OR, 97236 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 22 | 8/3/2007 | 6:05 AM | 8/3/2007 | 6:48 AM | 1:07 | PDT | 0:43:48 | NA | 14.5 | 19.9 | 18 SE 131st Pl, Portland, OR, 97233 | [redacted] |
| 51478 | 23 | 8/3/2007 | 7:55 AM | 8/3/2007 | 8:47 AM | 0:17 | PDT | 0:52:01 | NA | 17.8 | 20.5 | [redacted] | 2887 SE 87th Ave, Portland, OR, 97266 |
| 51478 | 24 | 8/3/2007 | 9:04 AM | 8/3/2007 | 9:10 AM | 2:22 | PDT | 0:05:51 | NA | 1.3 | 13.3 | 2887 SE 87th Ave, Portland, OR, 97266 | 10674 SE Powell Blvd, Portland, OR, 97266 |
| 51478 | 25 | 8/3/2007 | 11:32 AM | 8/3/2007 | 11:44 AM | 2:01 | PDT | 0:11:55 | NA | 1.7 | 8.6 | 10674 SE Powell Blvd, Portland, OR, 97266 | 12099 SE Gladstone St, Portland, OR, 97266 |
| 51478 | 26 | 8/3/2007 | 1:45 PM | 8/3/2007 | 1:58 PM | 1:06 | PDT | 0:12:52 | NA | 2.5 | 11.7 | 12099 SE Gladstone St, Portland, OR, 97266 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 27 | 8/3/2007 | 3:04 PM | 8/3/2007 | 3:33 PM | 0:06 | PDT | 0:28:35 | NA | 9 | 18.9 | 30 SE 131st Pl, Portland, OR, 97233 | 8285 SE Cornwell St, Portland, OR, 97266 |
| 51478 | 28 | 8/3/2007 | 3:39 PM | 8/3/2007 | 3:39 PM | 0:15 | PDT | 0:00:52 | NA | 0 | 0 | 8285 SE Cornwell St, Portland, OR, 97266 | 8285 SE Cornwell St, Portland, OR, 97266 |
| 51478 | 29 | 8/3/2007 | 3:54 PM | 8/3/2007 | 3:54 PM | 1:45 | PDT | 0:00:51 | NA | 0 | 0 | 8285 SE Cornwell St, Portland, OR, 97266 | 8285 SE Cornwell St, Portland, OR, 97266 |
| 51478 | 30 | 8/3/2007 | 5:39 PM | 8/3/2007 | 6:11 PM | ##### | PDT | 0:31:49 | NA | 7.2 | 13.6 | 8285 SE Cornwell St, Portland, OR, 97266 | 20 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 31 | 8/4/2007 | 5:52 AM | 8/4/2007 | 5:56 AM | 0:06 | PDT | 0:04:45 | NA | 1 | 12.6 | 20 SE 131st Pl, Portland, OR, 97233 | 445 SE 148th Ave, Portland, OR, 97233 |
| 51478 | 32 | 8/4/2007 | 6:02 AM | 8/4/2007 | 6:23 AM | 0:51 | PDT | 0:21:20 | NA | 15.4 | 43.3 | 445 SE 148th Ave, Portland, OR, 97233 | [redacted] |
| 51478 | 33 | 8/4/2007 | 7:14 AM | 8/4/2007 | 7:42 AM | 0:47 | PDT | 0:27:52 | NA | 13.9 | 29.9 | 2700 NE 65th Ave, Vancouver, WA, 98661 | 22 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 34 | 8/4/2007 | 8:29 AM | 8/4/2007 | 8:38 AM | 0:06 | PDT | 0:08:16 | NA | 2.3 | 16.7 | 22 SE 131st Pl, Portland, OR, 97233 | 3517 SE 122nd Ave, Portland, OR, 97236 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time ; | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 35 | 8/4/2007 | 8:44 AM | 8/4/2007 | 8:55 AM | 0:57 | PDT | 0:10:48 | NA | 2.8 | 15.6 | 3517 SE 122nd Ave, Portland, OR, 97236 | 9923 SE Woodstock Ct, Portland, OR, 97266 |
| 51478 | 36 | 8/4/2007 | 9:52 AM | 8/4/2007 | 10:07 AM | 0:09 | PDT | 0:15:39 | NA | 6.1 | 23.4 | 9923 SE Woodstock Ct, Portland, OR, 97266 | 16696 SE Stephens St, Portland, OR, 97233 |
| 51478 | 37 | 8/4/2007 | 10:16 AM | 8/4/2007 | 10:51 AM | 2:00 | PDT | 0:35:01 | NA | 9.8 | 16.8 | 16696 SE Stephens St, Portland, OR, 97233 | 4709 NE 38th Ave, Portland, OR, 97211 |
| 51478 | 38 | 8/4/2007 | 12:51 PM | 8/4/2007 | 12:55 PM | 0:18 | PDT | 0:04:36 | NA | 0.9 | 11.7 | 4709 NE 38th Ave, Portland, OR, 97211 | 5348 NE 33rd Ave, Portland, OR, 97211 |
| 51478 | 39 | 8/4/2007 | 1:13 PM | 8/4/2007 | 1:32 PM | 1:57 | PDT | 0:18:56 | NA | 7.5 | 23.8 | 5348 NE 33rd Ave, Portland, OR, 97211 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 40 | 8/4/2007 | 3:29 PM | 8/4/2007 | 3:40 PM | 0:07 | PDT | 0:11:11 | NA | 2.4 | 12.9 | 30 SE 131st Pl, Portland, OR, 97233 | 17010 SE Stark St, Portland, OR, 97233 |
| 51478 | 41 | 8/4/2007 | 3:47 PM | 8/4/2007 | 3:53 PM | 0:15 | PDT | 0:05:51 | NA | 2.4 | 24.6 | 17010 SE Stark St, Portland, OR, 97233 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 42 | 8/4/2007 | 4:08 PM | 8/4/2007 | 4:16 PM | 0:06 | PDT | 0:07:20 | NA | 2.1 | 17.2 | 30 SE 131st Pl, Portland, OR, 97233 | 17018 SE Stark St, Portland, OR, 97233 |
| 51478 | 43 | 8/4/2007 | 4:22 PM | 8/4/2007 | 4:23 PM | 0:03 | PDT | 0:01:09 | NA | 0 | 0 | 17018 SE Stark St, Portland, OR, 97233 | 17018 SE Stark St, Portland, OR, 97233 |
| 51478 | 44 | 8/4/2007 | 4:26 PM | 8/4/2007 | 4:33 PM | ##### | PDT | 0:07:42 | NA | 2.2 | 17.1 | 17018 SE Stark St, Portland, OR, 97233 | 13144 E Burnside St, Portland, OR, 97233 |
| Vehicle 51478 Totals: | | | | | | | | 13:32:38 | 0:00:00 | 325.4 | 24 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:18:28 | 0:00 | 7.4 | 24 | | |
| 51478 | 1 | 8/5/2007 | 6:07 AM | 8/5/2007 | 6:09 AM | 0:04 | PDT | 0:02:27 | NA | 0.5 | 12.2 | 13144 E Burnside St, Portland, OR, 97233 | 57 SE 122nd Ave, Portland, OR, 97233 |
| 51478 | 2 | 8/5/2007 | 6:13 AM | 8/5/2007 | 6:30 AM | 1:09 | PDT | 0:17:35 | NA | 13.9 | 47.4 | 57 SE 122nd Ave, Portland, OR, 97233 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 3 | 8/5/2007 | 7:39 AM | 8/5/2007 | 7:41 AM | 0:04 | PDT | 0:01:51 | NA | 0 | 0 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 4 | 8/5/2007 | 7:45 AM | 8/5/2007 | 8:05 AM | 1:05 | PDT | 0:20:17 | NA | 15.6 | 46.1 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 7062 SE Holgate Blvd, Portland, OR, 97206 |
| 51478 | 5 | 8/5/2007 | 9:10 AM | 8/5/2007 | 9:17 AM | 0:00 | PDT | 0:06:55 | NA | 1.3 | 11.3 | 7062 SE Holgate Blvd, Portland, OR, 97206 | 7558 SE Taggart Ct, Portland, OR, 97206 |
| 51478 | 6 | 8/5/2007 | 9:17 AM | 8/5/2007 | 9:18 AM | 2:12 | PDT | 0:00:50 | NA | 0 | 0 | 7558 SE Taggart Ct, Portland, OR, 97206 | 7662 SE Taggart Ct, Portland, OR, 97206 |
| 51478 | 7 | 8/5/2007 | 11:30 AM | 8/5/2007 | 11:39 AM | 0:03 | PDT | 0:09:23 | NA | 3 | 19.2 | 7662 SE Taggart Ct, Portland, OR, 97206 | 6580 SE 67th Ave, Portland, OR, 97206 |
| 51478 | 8 | 8/5/2007 | 11:42 AM | 8/5/2007 | 11:44 AM | 2:23 | PDT | 0:02:22 | NA | 0.3 | 7.6 | 6580 SE 67th Ave, Portland, OR, 97206 | 6576 SE 62nd Ave, Portland, OR, 97206 |
| 51478 | 9 | 8/5/2007 | 2:07 PM | 8/5/2007 | 2:19 PM | 0:05 | PDT | 0:11:27 | NA | 1 | 5.2 | 6576 SE 62nd Ave, Portland, OR, 97206 | SE 83rd 82nd Aly, Portland, OR, 97266 |
| 51478 | 10 | 8/5/2007 | 2:24 PM | 8/5/2007 | 2:32 PM | 3:23 | PDT | 0:08:26 | NA | 2 | 14.2 | SE 83rd 82nd Aly, Portland, OR, 97266 | 5496 SE 50th Ave, Portland, OR, 97206 |
| 51478 | 11 | 8/5/2007 | 5:55 PM | 8/5/2007 | 5:59 PM | 0:02 | PDT | 0:03:21 | NA | 1.1 | 19.7 | 5496 SE 50th Ave, Portland, OR, 97206 | 5330 SE Powell Blvd, Portland, OR, 97206 |
| 51478 | 12 | 8/5/2007 | 6:01 PM | 8/5/2007 | 6:15 PM | 0:07 | PDT | 0:14:07 | NA | 5.6 | 23.8 | 5330 SE Powell Blvd, Portland, OR, 97206 | 12 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 13 | 8/5/2007 | 6:22 PM | 8/5/2007 | 6:26 PM | 3:00 | PDT | 0:04:39 | NA | 1.3 | 16.8 | 12 SE 131st Pl, Portland, OR, 97233 | 1387 NE 126th Ave, Portland, OR, 97230 |
| 51478 | 14 | 8/5/2007 | 9:26 PM | 8/5/2007 | 9:33 PM | ##### | PDT | 0:06:20 | NA | 1.3 | 12.3 | 1387 NE 126th Ave, Portland, OR, 97230 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 15 | 8/6/2007 | 6:19 AM | 8/6/2007 | 6:50 AM | 0:55 | PDT | 0:30:55 | NA | 14.7 | 28.5 | 18 SE 131st Pl, Portland, OR, 97233 | 2688 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 16 | 8/6/2007 | 7:45 AM | 8/6/2007 | 7:48 AM | 0:17 | PDT | 0:03:04 | NA | 0.1 | 2 | 2688 NE 65th Ave, Vancouver, WA, 98661 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 17 | 8/6/2007 | 8:05 AM | 8/6/2007 | 8:34 AM | 0:35 | PDT | 0:29:55 | NA | 16.3 | 32.7 | 2706 NE 65th Ave, Vancouver, WA, 98661 | 2160 NE 149th Ave, Portland, OR, 97230 |
| 51478 | 18 | 8/6/2007 | 9:09 AM | 8/6/2007 | 9:25 AM | 0:17 | PDT | 0:15:41 | NA | 2.3 | 8.8 | 2160 NE 149th Ave, Portland, OR, 97230 | 13362 NE Sandy Blvd, Portland, OR, 97230 |
| 51478 | 19 | 8/6/2007 | 9:42 AM | 8/6/2007 | 9:56 AM | 2:38 | PDT | 0:13:51 | NA | 3.4 | 14.7 | 13362 NE Sandy Blvd, Portland, OR, 97230 | 5353 NE 74th Ave, Portland, OR, 97218 |
| 51478 | 20 | 8/6/2007 | 12:34 PM | 8/6/2007 | 12:45 PM | 0:37 | PDT | 0:10:59 | NA | 3.1 | 16.9 | 5353 NE 74th Ave, Portland, OR, 97218 | 222 NE 82nd Ave, Portland, OR, 97220 |
| 51478 | 21 | 8/6/2007 | 1:22 PM | 8/6/2007 | 2:03 PM | 1:35 | PDT | 0:40:30 | NA | 6.9 | 10.2 | 222 NE 82nd Ave, Portland, OR, 97220 | 12515 SE Market St, Portland, OR, 97233 |
| 51478 | 22 | 8/6/2007 | 3:38 PM | 8/6/2007 | 3:40 PM | 0:03 | PDT | 0:02:40 | NA | 0.1 | 2.3 | 12515 SE Market St, Portland, OR, 97233 | 1735 SE 122nd Ave, Portland, OR, 97233 |
| 51478 | 23 | 8/6/2007 | 3:43 PM | 8/6/2007 | 4:10 PM | 0:11 | PDT | 0:27:30 | NA | 6.5 | 14.2 | 1735 SE 122nd Ave, Portland, OR, 97233 | 12600 SE Alder St, Portland, OR, 97233 |
| 51478 | 24 | 8/6/2007 | 4:21 PM | 8/6/2007 | 4:47 PM | 1:02 | PDT | 0:25:27 | NA | 8.1 | 19.1 | 12600 SE Alder St, Portland, OR, 97233 | 3278 NE Holman St, Portland, OR, 97211 |
| 51478 | 25 | 8/6/2007 | 5:49 PM | 8/6/2007 | 6:19 PM | 2:21 | PDT | 0:29:51 | NA | 9.6 | 19.3 | 3278 NE Holman St, Portland, OR, 97211 | 5833 SE 97th Ave, Portland, OR, 97266 |
| 51478 | 26 | 8/6/2007 | 8:40 PM | 8/6/2007 | 8:51 PM | 1:20 | PDT | 0:11:06 | NA | 4.9 | 26.5 | 5833 SE 97th Ave, Portland, OR, 97266 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 27 | 8/6/2007 | 10:11 PM | 8/6/2007 | 10:12 PM | ##### | PDT | 0:00:30 | NA | 0 | 0 | 30 SE 131st Pl, Portland, OR, 97233 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 28 | 8/7/2007 | 6:26 AM | 8/7/2007 | 7:02 AM | 1:01 | PDT | 0:35:30 | NA | 16.6 | 28.1 | 30 SE 131st Pl, Portland, OR, 97233 | 2688 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 29 | 8/7/2007 | 8:03 AM | 8/7/2007 | 8:04 AM | 0:29 | PDT | 0:01:23 | NA | 0.1 | 4.3 | 2688 NE 65th Ave, Vancouver, WA, 98661 | 2688 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 30 | 8/7/2007 | 8:33 AM | 8/7/2007 | 9:22 AM | 0:43 | PDT | 0:48:50 | NA | 11.9 | 14.6 | 2688 NE 65th Ave, Vancouver, WA, 98661 | 2149 NW Flanders St, Portland, OR, 97210 |
| 51478 | 31 | 8/7/2007 | 10:05 AM | 8/7/2007 | 10:51 AM | 0:23 | PDT | 0:45:10 | NA | 15.3 | 20.3 | 2149 NW Flanders St, Portland, OR, 97210 | 1909 SE 45th Ave, Hillsboro, OR, 97123 |
| 51478 | 32 | 8/7/2007 | 11:14 AM | 8/7/2007 | 12:09 PM | 0:09 | PDT | 0:55:37 | NA | 19.1 | 20.6 | 1909 SE 45th Ave, Hillsboro, OR, 97123 | SW 65th Ave, Tualatin, OR, 97062 |
| 51478 | 33 | 8/7/2007 | 12:18 PM | 8/7/2007 | 12:54 PM | 0:33 | PDT | 0:36:10 | NA | 10.1 | 16.8 | SW 65th Ave, Tualatin, OR, 97062 | 7770 SW 36th Ave, Portland, OR, 97219 |
| 51478 | 34 | 8/7/2007 | 1:27 PM | 8/7/2007 | 1:38 PM | 0:49 | PDT | 0:10:40 | NA | 2.2 | 12.4 | 7770 SW 36th Ave, Portland, OR, 97219 | 1253 SW Custer St, Portland, OR, 97219 |
| 51478 | 35 | 8/7/2007 | 2:27 PM | 8/7/2007 | 3:11 PM | 0:09 | PDT | 0:43:25 | NA | 20.8 | 28.7 | 1253 SW Custer St, Portland, OR, 97219 | 251 SE 10th Ave, Hillsboro, OR, 97123 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time : | Time In Service | Time Idle | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 36 | 8/7/2007 | 3:20 PM | 8/7/2007 | 3:51 PM | 0:01 | PDT | 0:31:09 | NA | 17.7 | 34.1 | 251 SE 10th Ave, Hillsboro, OR, 97123 | 876 SW Tanner Creek Rd, Gaston, OR, 97119 |
| 51478 | 37 | 8/7/2007 | 3:52 PM | 8/7/2007 | 3:53 PM | 0:33 | PDT | 0:01:18 | NA | 0.1 | 4.6 | 876 SW Tanner Creek Rd, Gaston, OR, 97119 | 829 SW Tanner Creek Rd, Gaston, OR, 97119 |
| 51478 | 38 | 8/7/2007 | 4:26 PM | 8/7/2007 | 5:12 PM | 1:18 | PDT | 0:46:11 | NA | 27.4 | 35.6 | 829 SW Tanner Creek Rd, Gaston, OR, 97119 | 5547 NW Ridgemoor Ct, Portland, OR, 97229 |
| 51478 | 39 | 8/7/2007 | 6:30 PM | 8/7/2007 | 6:46 PM | 0:13 | PDT | 0:16:24 | NA | 7.2 | 26.3 | 5547 NW Ridgemoor Ct, Portland, OR, 97229 | 31260 NW Claxtar St, North Plains, OR, 97133 |
| 51478 | 40 | 8/7/2007 | 6:59 PM | 8/7/2007 | 8:06 PM | ##### | PDT | 1:06:50 | NA | 43.4 | 39 | 31260 NW Claxtar St, North Plains, OR, 97133 | 13142 E Burnside St, Portland, OR, 97233 |
| 51478 | 41 | 8/9/2007 | 6:40 AM | 8/9/2007 | 6:55 AM | 0:01 | PDT | 0:14:28 | NA | 5 | 20.7 | 13142 E Burnside St, Portland, OR, 97233 | 9940 NE Sandy Blvd, Portland, OR, 97220 |
| 51478 | 42 | 8/9/2007 | 6:56 AM | 8/9/2007 | 7:08 AM | 1:15 | PDT | 0:12:16 | NA | 9.9 | 48.4 | 9940 NE Sandy Blvd, Portland, OR, 97220 | 2706 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 43 | 8/9/2007 | 8:23 AM | 8/9/2007 | 9:21 AM | 0:05 | PDT | 0:57:50 | NA | 35.1 | 36.4 | 2706 NE 65th Ave, Vancouver, WA, 98661 | Molalla Ave, Oregon City, OR, 97045 |
| 51478 | 44 | 8/9/2007 | 9:26 AM | 8/9/2007 | 9:31 AM | 2:05 | PDT | 0:05:08 | NA | 1.3 | 15.2 | Molalla Ave, Oregon City, OR, 97045 | 511 Logus St, Oregon City, OR, 97045 |
| 51478 | 45 | 8/9/2007 | 11:36 AM | 8/9/2007 | 11:43 AM | 0:06 | PDT | 0:06:31 | NA | 1.3 | 12 | 511 Logus St, Oregon City, OR, 97045 | 259 Holmes Ln, Oregon City, OR, 97045 |
| 51478 | 46 | 8/9/2007 | 11:49 AM | 8/9/2007 | 11:55 AM | 0:10 | PDT | 0:05:42 | NA | 1.2 | 12.6 | 259 Holmes Ln, Oregon City, OR, 97045 | 1476 Molalla Ave, Oregon City, OR, 97045 |
| 51478 | 47 | 8/9/2007 | 12:05 PM | 8/9/2007 | 12:49 PM | 0:33 | PDT | 0:43:30 | NA | 9 | 12.4 | 1476 Molalla Ave, Oregon City, OR, 97045 | 8825 SE Sunnyside Rd, Clackamas, OR, 97015 |
| 51478 | 48 | 8/9/2007 | 1:22 PM | 8/9/2007 | 1:30 PM | 0:18 | PDT | 0:07:57 | NA | 1.7 | 12.8 | 8825 SE Sunnyside Rd, Clackamas, OR, 97015 | 9622 SE 82nd Ave, Portland, OR, 97266 |
| 51478 | 49 | 8/9/2007 | 1:48 PM | 8/9/2007 | 2:15 PM | 0:10 | PDT | 0:27:20 | NA | 18.2 | 40 | 9622 SE 82nd Ave, Portland, OR, 97266 | 2714 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 50 | 8/9/2007 | 2:25 PM | 8/9/2007 | 2:25 PM | 0:12 | PDT | 0:00:05 | NA | 0 | 0 | 2714 NE 65th Ave, Vancouver, WA, 98661 | 2714 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 51 | 8/9/2007 | 2:37 PM | 8/9/2007 | 2:59 PM | 0:25 | PDT | 0:22:21 | NA | 13.9 | 37.3 | 2714 NE 65th Ave, Vancouver, WA, 98661 | 30 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 52 | 8/9/2007 | 3:24 PM | 8/9/2007 | 3:59 PM | 2:13 | PDT | 0:35:09 | NA | 18.1 | 30.9 | 30 SE 131st Pl, Portland, OR, 97233 | 261 Holmes Ln, Oregon City, OR, 97045 |
| 51478 | 53 | 8/9/2007 | 6:12 PM | 8/9/2007 | 6:23 PM | 0:02 | PDT | 0:10:46 | NA | 3.8 | 21.2 | 261 Holmes Ln, Oregon City, OR, 97045 | 14966 Turtle Bay Dr, Oregon City, OR, 97045 |
| 51478 | 54 | 8/9/2007 | 6:25 PM | 8/9/2007 | 6:32 PM | 0:19 | PDT | 0:06:39 | NA | 2.1 | 18.9 | 14966 Turtle Bay Dr, Oregon City, OR, 97045 | 14409 Maple Lane Rd, Oregon City, OR, 97045 |
| 51478 | 55 | 8/9/2007 | 6:51 PM | 8/9/2007 | 7:00 PM | 0:23 | PDT | 0:09:14 | NA | 5.3 | 34.4 | 14409 Maple Lane Rd, Oregon City, OR, 97045 | 128 W Dartmouth St, Gladstone, OR, 97027 |
| 51478 | 56 | 8/9/2007 | 7:23 PM | 8/9/2007 | 7:34 PM | 0:24 | PDT | 0:10:31 | NA | 5.4 | 30.8 | 128 W Dartmouth St, Gladstone, OR, 97027 | 14411 Maple Lane Rd, Oregon City, OR, 97045 |
| 51478 | 57 | 8/9/2007 | 7:58 PM | 8/9/2007 | 8:06 PM | 0:11 | PDT | 0:08:00 | NA | 3.4 | 25.5 | 14411 Maple Lane Rd, Oregon City, OR, 97045 | 13003 Clackamas River Rd, Oregon City, OR, 97045 |
| 51478 | 58 | 8/9/2007 | 8:17 PM | 8/9/2007 | 8:37 PM | ##### | PDT | 0:20:08 | NA | 12.6 | 37.5 | 13003 Clackamas River Rd, Oregon City, OR, 9704 | 13146 E Burnside St, Portland, OR, 97233 |
| 51478 | 59 | 8/10/2007 | 6:31 AM | 8/10/2007 | 6:56 AM | 1:05 | PDT | 0:24:37 | NA | 14.4 | 35.1 | 13146 E Burnside St, Portland, OR, 97233 | 2678 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 60 | 8/10/2007 | 8:01 AM | 8/10/2007 | 8:32 AM | 1:37 | PDT | 0:30:26 | NA | 24.4 | 48.1 | 2678 NE 65th Ave, Vancouver, WA, 98661 | 16016 SE Goosehollow Dr, Clackamas, OR, 97015 |
| 51478 | 61 | 8/10/2007 | 10:09 AM | 8/10/2007 | 11:30 AM | 0:15 | PDT | 1:20:55 | NA | 29.1 | 21.6 | 16016 SE Goosehollow Dr, Clackamas, OR, 97015 | 4361 SE 27th Ave, Portland, OR, 97202 |
| 51478 | 62 | 8/10/2007 | 11:45 AM | 8/10/2007 | 12:07 PM | 1:00 | PDT | 0:22:13 | NA | 5.3 | 14.3 | 4361 SE 27th Ave, Portland, OR, 97202 | 78 N Failing St, Portland, OR, 97227 |
| 51478 | 63 | 8/10/2007 | 1:07 PM | 8/10/2007 | 1:21 PM | 2:03 | PDT | 0:14:32 | NA | 2.1 | 8.7 | 78 N Failing St, Portland, OR, 97227 | 7165 NE 9th Ave, Portland, OR, 97211 |
| 51478 | 64 | 8/10/2007 | 3:24 PM | 8/10/2007 | 4:22 PM | 2:10 | PDT | 0:57:59 | NA | 16.2 | 16.8 | 7165 NE 9th Ave, Portland, OR, 97211 | 16552 SE 82nd Dr, Clackamas, OR, 97015 |
| 51478 | 65 | 8/10/2007 | 6:32 PM | 8/10/2007 | 6:38 PM | 0:06 | PDT | 0:05:54 | NA | 2.5 | 25.4 | 16552 SE 82nd Dr, Clackamas, OR, 97015 | 13370 SE Highway 212, Clackamas, OR, 97015 |
| 51478 | 66 | 8/10/2007 | 6:44 PM | 8/10/2007 | 6:50 PM | 0:03 | PDT | 0:05:33 | NA | 1.6 | 17.3 | 13370 SE Highway 212, Clackamas, OR, 97015 | 16012 SE Goosehollow Dr, Clackamas, OR, 97015 |
| 51478 | 67 | 8/10/2007 | 6:53 PM | 8/10/2007 | 7:19 PM | 0:29 | PDT | 0:25:48 | NA | 13.4 | 31.2 | 16012 SE Goosehollow Dr, Clackamas, OR, 97015 | 11852 NE Glisan St, Portland, OR, 97220 |
| 51478 | 68 | 8/10/2007 | 7:48 PM | 8/10/2007 | 7:57 PM | 1:03 | PDT | 0:08:20 | NA | 1.8 | 13 | 11852 NE Glisan St, Portland, OR, 97220 | 850 SE 96th Ave, Portland, OR, 97216 |
| 51478 | 69 | 8/10/2007 | 9:00 PM | 8/10/2007 | 9:07 PM | ##### | PDT | 0:07:39 | NA | 2 | 15.7 | 850 SE 96th Ave, Portland, OR, 97216 | 18 SE 131st Pl, Portland, OR, 97233 |
| 51478 | 70 | 8/11/2007 | 6:07 AM | 8/11/2007 | 6:29 AM | 1:44 | PDT | 0:21:56 | NA | 14.4 | 39.4 | 18 SE 131st Pl, Portland, OR, 97233 | 2712 NE 65th Ave, Vancouver, WA, 98661 |
| 51478 | 71 | 8/11/2007 | 8:13 AM | 8/11/2007 | 8:19 AM | 0:07 | PDT | 0:06:37 | NA | 2.4 | 21.8 | 2712 NE 65th Ave, Vancouver, WA, 98661 | 2149 E 25th St, Vancouver, WA, 98661 |
| 51478 | 72 | 8/11/2007 | 8:26 AM | 8/11/2007 | 8:48 AM | 0:29 | PDT | 0:21:56 | NA | 15.3 | 41.9 | 2149 E 25th St, Vancouver, WA, 98661 | 11132 SW Riverside Dr, Portland, OR, 97219 |
| 51478 | 73 | 8/11/2007 | 9:17 AM | 8/11/2007 | 9:45 AM | 0:15 | PDT | 0:27:34 | NA | 13.2 | 28.7 | 11132 SW Riverside Dr, Portland, OR, 97219 | 15147 S Maple Lane Rd, Oregon City, OR, 97045 |
| 51478 | 74 | 8/11/2007 | 10:00 AM | 8/11/2007 | 10:14 AM | 0:53 | PDT | 0:14:21 | NA | 4.8 | 20.1 | 15147 S Maple Lane Rd, Oregon City, OR, 97045 | 19398 Sunnyridge Ct, Oregon City, OR, 97045 |
| 51478 | 75 | 8/11/2007 | 11:07 AM | 8/11/2007 | 11:19 AM | 2:57 | PDT | 0:11:53 | NA | 2.9 | 14.6 | 19398 Sunnyridge Ct, Oregon City, OR, 97045 | 1308 Beaver Ln, Oregon City, OR, 97045 |
| 51478 | 76 | 8/11/2007 | 2:16 PM | 8/11/2007 | 2:28 PM | 0:07 | PDT | 0:12:32 | NA | 0.2 | 1 | 1308 Beaver Ln, Oregon City, OR, 97045 | 1439 Molalla Ave, Oregon City, OR, 97045 |
| 51478 | 77 | 8/11/2007 | 2:35 PM | 8/11/2007 | 2:38 PM | 0:03 | PDT | 0:02:59 | NA | 0 | 0 | 1439 Molalla Ave, Oregon City, OR, 97045 | 1439 Molalla Ave, Oregon City, OR, 97045 |
| 51478 | 78 | 8/11/2007 | 2:41 PM | 8/11/2007 | 2:57 PM | 2:49 | PDT | 0:16:16 | NA | 0.1 | 0.4 | 1439 Molalla Ave, Oregon City, OR, 97045 | 437 Hilltop Ave, Oregon City, OR, 97045 |
| 51478 | 79 | 8/11/2007 | 5:46 PM | 8/11/2007 | 5:48 PM | 0:04 | PDT | 0:01:27 | NA | 0.2 | 8.3 | 437 Hilltop Ave, Oregon City, OR, 97045 | Molalla Ave, Oregon City, OR, 97045 |
| 51478 | 80 | 8/11/2007 | 5:52 PM | 8/11/2007 | 6:14 PM | 0:04 | PDT | 0:22:32 | NA | 11.8 | 31.4 | Molalla Ave, Oregon City, OR, 97045 | 24741 S Beeson Rd, Beavercreek, OR, 97004 |
| 51478 | 81 | 8/11/2007 | 6:18 PM | 8/11/2007 | 6:38 PM | 1:20 | PDT | 0:19:22 | NA | 11.6 | 35.9 | 24741 S Beeson Rd, Beavercreek, OR, 97004 | 456 Hilltop Ave, Oregon City, OR, 97045 |
| 51478 | 82 | 8/11/2007 | 7:58 PM | 8/11/2007 | 8:01 PM | 1:12 | PDT | 0:02:42 | NA | 1 | 22.2 | 456 Hilltop Ave, Oregon City, OR, 97045 | 1046 Leonard St, Oregon City, OR, 97045 |
| 51478 | 83 | 8/11/2007 | 9:13 PM | 8/11/2007 | 9:16 PM | 0:04 | PDT | 0:03:17 | NA | 0.5 | 9.1 | 1046 Leonard St, Oregon City, OR, 97045 | 1008 Molalla Ave, Oregon City, OR, 97045 |

| Vehicle | Trip | Start Date | Start Time | Stop Date | Stop Time | Duratu | Time ; | Time In Service | Time Idl | Miles | Avg. Speed | Starting Address | Ending Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51478 | 84 | 8/11/2007 | 9:20 PM | 8/11/2007 | 9:45 PM | ##### | PDT | 0:24:46 | NA | 16.6 | 40.2 | 1008 Molalla Ave, Oregon City, OR, 97045 | **68 SE 131st Pl, Portland, OR, 97233** |
| Vehicle 51478 Totals: | | | | | | | | 26:28:17 | 0:00:00 | 669.9 | 25.3 | | |
| Vehicle 51478 Averages per Trip: | | | | | | | | 0:18:54 | 0:00 | 8 | 25.3 | | |